## Roman Catholic Diocese of Albany, NY

Monthly Operating Report
July 31, 2024

Case No.: 23-10244-1-rel

Accrual
**CURRENT MONTH'S
RECEIPTS AND DISBURSEMENTS**

| | CHECKING ACCOUNTS | | | |
|---|---|---|---|---|
| | CHECKING ACCOUNTS SUMMARY (*) | D.I.L.T DEPOSITS SUMMARY (*) | TRUSTCO WORK COMP | TOTAL |
| **Balance at Beginning of Period** | $ 4,072,125.98 | $ 10,563,204.60 | $ 4,813,709.79 | $ 19,449,040.37 |
| **RECEIPTS** | | | | |
| DONATIONS / DIOCESAN APPEAL | 407,239.57 | | | 407,239.57 |
| INSURANCE COLLECTIONS | 1,524,193.34 | | | 1,524,193.34 |
| ACCOUNTS RECEIVABLE-PREPETITION | - | | | - |
| ACCOUNTS RECEIVABLE-POSTPETITION | 101,107.55 | | | 101,107.55 |
| OTHER ADJUSTMENTS | 3,211.52 | | | 3,211.52 |
| INTEREST | 121.30 | - (2) | 18,986.80 | 19,108.10 |
| TRANSFERS IN FROM OTHER DIP ACCOUNTS | 830,286.13 (1) | | (1) | 830,286.13 |
| CUSTODIAL * | - | | | - |
| **TOTAL RECEIPTS** | 2,866,159.41 | - | 18,986.80 | 2,885,146.21 |
| **DISBURSEMENTS** | | | | |
| BUSINESS - ORDINARY OPERATIONS | 1,157,438.72 | - | | 1,157,438.72 |
| INSURANCE PREMIUMS / PAYMENTS | 230,270.92 | | | 230,270.92 |
| BANK FEES | 3.00 | | - | 3.00 |
| PREPETITION DEBT PAYMENTS | - | | | - |
| TRANSFERS TO OTHER DIP ACCOUNTS | 330,286.13 (1) | 500,000.00 (1) | (1) | 830,286.13 |
| CUSTODIAL * | - | | | - |
| **REORGANIZATION EXPENSES:** | | | | - |
| ATTORNEY FEES | 293,798.08 | | | 293,798.08 |
| ACCOUNTANT FEES | 26,528.41 | | | 26,528.41 |
| OTHER PROFESSIONAL FEES | 17,555.43 | | | 17,555.43 |
| U.S. TRUSTEE QUARTERLY FEE | 43,680.09 | | | 43,680.09 |
| COURT COSTS | - | | | - |
| **TOTAL DISBURSEMENTS** | $ 2,099,560.78 | $ 500,000.00 | $ - | $ 2,599,560.78 |
| **Balance at End of Month** | $ 4,838,724.61 (3) | $ 10,063,204.60 (4) | $ 4,832,696.59 | $ 19,734,625.80 |

*Information provided above should reconcile with balance sheet and income statement amounts

| DISBURSEMENTS FOR CALCULATING QUARTERLY FEES: | |
|---|---|
| TOTAL DISBURSEMENTS FROM ABOVE | $ 2,599,560.78 |
| LESS: TRANSFERS OUT TO OTHER D P ACCOUNTS & OTHER DEBTORS | (830,286.13) |
| LESS: TRANSFERS OF CUSTODIAL FUNDS TO CUSTODIAL FUNDS OWNERS | - |
| PLUS: ESTATE DISBURSEMENTS MADE BY OUTS DE SOURCES (i.e. PAYMENTS FROM ESCROW OR 2-PARTY CHECKS) | - |
| **TOTAL DISBURSEMENTS FOR CALCULATING QUARTERLY FEES:** | $ 1,769,274.65 |

(*) CUSTODIAL FUNDS SHOWN SEPARATELY ON BALANCE SHEET
(1) No Transfers in Transit
(2) Interest calculated and paid on a quarterly basis.
(3) Summarization of all debtor checking account activity found on proceeding pages.
(4) See Monthly DILT Activity exhibit.

**Roman Catholic Diocese of Albany**
**Monthly DILT Activity**

| Investment | 6/30/2024 Ending Balance | Deposits | Interest | Withdrawals | 7/31/2024 Ending Balance |
|---|---|---|---|---|---|
| BUR I&L Trust - RCDA - Undesignated | 5,741,648.55 | - | - | 500,000.00 | 5,241,648.55 |
| INSUR I&L Trust - Insurance Fund | 4,101,041.04 | - | - | - | 4,101,041.04 |
| CA I&L Fund - Capital Campaign | 44,675.02 | - | - | - | 44,675.02 |
| END-FF I&L Trust - Faith Formation Endowment | 210,422.94 | - | - | - | 210,422.94 |
| END-LED I&L Trust - Leadership Endowment | 211,519.94 | - | - | - | 211,519.94 |
| CNS-IC I&L Trust - Consulta ion Cntr/ Waterman Trust | 253,897.11 | - | - | - | 253,897.11 |
| **Total** | **10,563,204.60** | **-** | **-** | **500,000.00** | **10,063,204.60** |

**Diocesan Investment and Loan Trust**
**Depositor's Statement**

Statement Date: July 31, 2024

Depositor: Roman Catholic Diocese of Albany - Finance Office
40 North Main Avenue
Albany, NY 12203

Account Name: RCDA Undesignated

|  | Principal | Accrued Interest |
|---|---|---|
| Balance at 7/01/24 | $ 5,741,648.55 | $ - |
| Account Activity 7/1/24 to 6/30/25 | | |
| Add: | | |
| Deposits | - | - |
| Interest earned | - | - |
| Compounded interest | - | - |
| Less: | | |
| Withdrawals | (500,000.00) | - |
| Interest remitted | - | - |
| Compounded interest | - | - |
| Balance at 7/31/2024 | $ 5,241,648.55 | $ - |

**Diocesan Investment and Loan Trust**

**Depositor's Statement**

Statement Date: July 31, 2024

Depositor: Roman Catholic Diocese of Albany - Finance Office
40 North Main Avenue
Albany, NY 12203

Account Name: Self Insurance Fund

|  | Principal | | Accrued Interest |
|---|---|---|---|
| Balance at 7/01/24 | $ 4,101,041.04 | $ | - |
| Account Activity 7/1/24 to 7/31/24 | | | |
| Add: | | | |
| Deposits | - | | - |
| Interest earned | - | | - |
| Compounded interest | - | | - |
| Less: | | | |
| Withdrawals | - | | - |
| Interest remitted | - | | - |
| Compounded interest | - | | - |
| Balance at 7/31/2024 | $ 4,101,041.04 | $ | - |

**Diocesan Investment and Loan Trust**
**Capital Campaign Account**
**Depositor's Statement**

Statement Date:        July 31, 2024

Depositor: Diocese of Albany - Finance Office
40 North Main Avenue
Albany, NY 12203

Account Name: Diocese Capital Campaign

|  | Principal | | Accrued Interest |
|---|---|---|---|
| Balance at 7/01/2024 | $ 44,675.02 | $ | - |
| Account Activity 7/1/24 to 7/31/2024 | | | |
| Add: | | | |
| Deposits | - | | - |
| Interest earned | - | | - |
| Compounded interest | - | | - |
| Less: | | | |
| Withdrawals | - | | - |
| Parish | | | |
| Diocese share of overage | | | |
| Interest remitted | - | | - |
| Compounded interest | - | | - |
| Balance at 7/31/2024 | $ 44,675.02 | $ | - |

**Diocesan Investment and Loan Trust**
**Capital Campaign Account**
**Depositor's Statement**

Statement Date:                    July 31, 2024

Depositor: Diocese of Albany - David Amico
40 North Main Avenue
Albany, NY 12203

Account Name: RCD Faith Formation Endowment

|  | Principal | | Accrued Interest |
|---|---|---|---|
| Balance at 7/01/2024 | $ | 210,422.94 | $ | - |
| Account Activity 7/1/24 to 7/31/2024 | | | |
| Add: | | | |
| Deposits | | - | - |
| Interest earned | | - | - |
| Compounded interest | | - | - |
| Less: | | | |
| Withdrawals | | - | - |
| Parish | | | |
| Diocese share of overage | | | |
| Interest remitted | | - | - |
| Compounded interest | | - | - |
| Balance at 7/31/2024 | $ | 210,422.94 | $ | - |

**Diocesan Investment and Loan Trust**
**Capital Campaign Account**
**Depositor's Statement**

Statement Date:          July 31, 2024

Depositor: Fr. Bob Longobucco
40 North Main Avenue
Albany, NY 12203

Account Name: RCD Leadership Endowment

|  | Principal | | Accrued Interest |
|---|---|---|---|
| Balance at 7/01/2024 | $ 211,519.94 | $ | - |
| Account Activity 7/1/24 to 7/31/2024 | | | |
| Add: | | | |
| Deposits | - | | - |
| Interest earned | - | | - |
| Compounded interest | - | | - |
| Less: | | | |
| Withdrawals | - | | - |
| Parish | | | |
| Diocese share of overage | | | |
| Interest remitted | - | | - |
| Compounded interest | - | | - |
| Balance at 7/31/2024 | $ 211,519.94 | $ | - |

## Diocesan Investment and Loan Trust
### Depositor's Statement

Statement Date: July 31, 2024

Depositor: Fr. Tom Konopka
790 Lancaster St.
Albany, NY 12203

### Account Name: CONSULTATION CTR/WATERMAN TRUST

|  | Principal | | Accrued Interest |
|---|---|---|---|
| Balance at 7/01/24 | $ | 252,637.38 | $ 1,259.73 |
| Account Activity 7/1/24 to 7/31/24 | | | |
| Add: | | | |
| Deposits | | - | - |
| Interest earned | | - | - |
| Compounded interest | | - | - |
| Less: | | | |
| Withdrawals | | - | - |
| Interest remitted | | - | - |
| Compounded interest | | - | - |
| Balance at 7/31/2024 | $ | 252,637.38 | $ 1,259.73 |

# TRUSTCO BANK
*Your Home Town Bank*

TRUSTCO BANK
6 METRO PARK ROAD
ALBANY, NY 12205

## Account Statement

Account Number:    6646

July 01, 2024 To July 31, 2024

BARBARA MURIN, COMPTROLLER
ROMAN CATHOLIC DIOCESE OF ALBA
40 N MAIN AVE
ALBANY NY 12203-1481

| Account Name: | **ROMAN CATHOLIC DIOCESE OF ALBANY SELF-INSURANCE FUND** |
|---|---|
| Account Number: | **6646** |
| Administrative Officer: | |
| Investment Officer: | |

## Important Information

Should you have any questions regarding how the CARES Act impacts your retirement account please do not hesitate to contact us.

## Your Investment Portfolio Summary

| Market Value As Of | 07/01/2024 | 07/31/2024 | % Of Account |
|---|---|---|---|
| CASH & EQUIVALENTS | 4, 813, 709. 79 | 4, 832, 696. 59 | 936. 6% |
| SUNDRY | 4, 316, 716. 00- | 4, 316, 716. 00- | 836. 6- % |
| **Total** | 496, 993. 79 | 515, 980. 59 | 100. 0% |

**TRUSTCO BANK**
*Your Home Town Bank*

## Account Statement

Account Number:    **6646**

July 01, 2024 To July 31, 2024

## Account Activity Summary

|  | Current Period | | | Year To Date | | |
|---|---|---|---|---|---|---|
|  | Principal Cash | Income Cash | Cost | Principal Cash | Income Cash | Cost |
| Beginning Balance | 0.00 | 0.00 | 496,993.79 | 0.00 | 0.00 | 376,203.01 |
| Income | 0.00 | 20,566.46 | 0.00 | 0.00 | 144,464.37 | 0.00 |
| Fees | 1,579.66- | 0.00 | 0.00 | 4,686.79- | 0.00 | 0.00 |
| Net Cash Management | 1,579.66 | 20,566.46- | 18,986.80 | 4,686.79 | 144,464.37- | 139,777.58 |
| Ending Balance | 0.00 | 0.00 | 515,980.59 | 0.00 | 0.00 | 515,980.59 |

## Statement Of Investment Position

| Description | Market Value/ Price | Tax Cost/ Unrealized Gain/loss | Est Annual Income/ Accrued Inc | Current Yield |
|---|---|---|---|---|
| **Cash & Equivalents** | | | | |
| FIDELITY INVESTMENTS MONEY MARKET FUND GOVERNMENT PORTFOLIO CLASS I | 4,832,696.59 1.00 | 4,832,696.59 0.00 | 252,343.14 21,380.95 | 5.22 |
| **Total Cash & Equivalents** | 4,832,696.59 | 4,832,696.59 0.00 | 252,343.14 21,380.95 | 5.22 |

| Description | Ticker | Shares | Market Value/ Price | Tax Cost/ Unrealized Gain/loss | Est Annual Income/ Accrued Inc | Current Yield |
|---|---|---|---|---|---|---|
| **Sundry** | | | | | | |
| LIABILITY ACCOUNT PLEDGED FOR COLLATERIAL TRUSTCO BANK COMMERCIAL LOAN DEPT | | 4,316,716.000- | 4,316,716.00- 1.00 | 4,316,716.00- 0.00 | | |
| **Total Sundry** | | | 4,316,716.00- | 4,316,716.00- 0.00 | 0.00 0.00 | 0.00 |
| **Total Assets** | | | 515,980.59 | 515,980.59 0.00 | 252,343.14 21,380.95 | 48.91 |
| **Total Accrued Inc** | | | 21,380.95 | 21,380.95 | | |
| **Grand Total Assets** | | | 537,361.54 | 537,361.54 0.00 | 252,343.14 21,380.95 | 48.91 |

## Account Activity Detail

| Date | Description | Principal Cash | Income Cash | Cost | Gain / Loss |
|---|---|---|---|---|---|
| **Beginning Balance** | | 0.00 | 0.00 | 496,993.79 | |

TRUSTCO BANK®
*Your Home Town Bank*

## Account Statement

Account Number: **6646**

July 01, 2024 To July 31, 2024

## Account Activity Detail ( Continued )

| Date | Description | Principal Cash | Income Cash | Cost | Gain / Loss |
|------|-------------|---------------:|------------:|-----:|------------:|
| **Income** | | | | | |
| 07/01/24 | DIVIDEND ON FIDELITY INVESTMENTS MONEY MARKET FUND GOVERNMENT PORTFOLIO CLASS I PAYABLE 07/01/2024 EFFECTIVE 06/30/2024 TAX EFFECTIVE 06/30/2024 | | 20,566.46 | | |
| **Total Income** | | 0.00 | 20,566.46 | 0.00 | 0.00 |
| **Fees** | | | | | |
| 07/10/24 | FEE TO TRUSTCO BANK FOR THE PERIOD ENDING 06/30/2024 BASED ON MARKET VALUE_____4,813,709.79 NUMBER OF REMITTANCES _____0.38 NUMBER OF STATEMENTS_____4.27 | 1,579.66- | | | |
| **Total Fees** | | 1,579.66- | 0.00 | 0.00 | 0.00 |
| **Net Cash Management** | | | | | |
| | NET CASH MANAGEMENT | 1,579.66 | 20,566.46- | 18,986.80 | |
| **Total Net Cash Management** | | 1,579.66 | 20,566.46- | 18,986.80 | 0.00 |
| **Ending Balance** | | 0.00 | 0.00 | 515,980.59 | 0.00 |

## Important Information

Unrealized Gain/Loss is calculated using available cost basis information at the time a security is added.  Quarterly fees include charges for bill pay, additional statements, and trade activity (for custody accounts only).

Please contact your administrator or investment officer denoted on the front of this statement if there are any changes to your investment objectives or financial situation, or if there are changes to any reasonable restrictions on the management of your account.

# Roman Catholic Diocese of Albany, NY
Monthly Operating Report
July 31, 2024

| Case No.:  23-10244-1-rel | | **CURRENT MONTH'S** |
|---|---|---|
| | | **RECEIPTS AND DISBURSEMENTS** |

| | BANK ACCOUNTS | | | |
|---|---|---|---|---|
| | **Key Bank Operating Acct-4755** | **Key Bank Insurance Acct-5781** | **Citizens Bank Lay Hospitalization Acct-0998** | **TOTAL** |
| **Balance at Beginning of Period** | $ 774,735.88 | $ 716,809.03 | $ 902,347.37 | $ 2,393,892.28 |
| **RECEIPTS** | | | | |
| DONATIONS / DIOCESAN APPEAL | 190,410.76 | | | 190,410.76 |
| INSURANCE COLLECTIONS | 2,255.46 | 378,129.52 | 1,131,486.54 | 1,511,871.52 |
| ACCOUNTS RECEIVABLE-PREPETITION | | | | - |
| ACCOUNTS RECEIVABLE-POSTPETITION | 101,107.55 | | | 101,107.55 |
| OTHER ADJUSTMENTS | 2390 | - | | 2,390.00 |
| INTEREST | | - | 120.70 | 120.70 |
| TRANSFERS IN FROM OTHER DIP ACCOUNTS | 330,286.13 (1) | 500,000.00 (1) | - (1) | 830,286.13 |
| CUSTODIAL | | | | - |
| **TOTAL  RECEIPTS** | 626,449.90 | 878,129.52 | 1,131,607.24 | 2,636,186.66 |
| **DISBURSEMENTS** | | | | |
| BUSINESS - ORDINARY OPERATIONS | 554,249.26 | 43,377.62 | 559,408.66 | 1,157,035.54 |
| INSURANCE PREMIUMS / PAYMENTS | 50,812.49 | 179,458.43 | 0 | 230,270.92 |
| BANK FEES | | | | - |
| PREPETITION DEBT PAYMENTS | | | | - |
| TRANSFERS TO OTHER DIP ACCOUNTS | - (1) | 250.10 (1) | (1) | 250.10 |
| CUSTODIAL | | | | - |
| | | | | |
| **REORGANIZATION  EXPENSES:** | | | | |
| ATTORNEY FEES | | 293,798.08 | | 293,798.08 |
| ACCOUNTANT FEES | | 26,528.41 | | 26,528.41 |
| OTHER PROFESSIONAL FEES | | 17,555.43 | | 17,555.43 |
| U.S. TRUSTEE QUARTERLY FEE | | 43,680.09 | | 43,680.09 |
| COURT COSTS | | | | - |
| **TOTAL DISBURSEMENTS** | $ 605,061.75 | $ 604,648.16 | $ 559,408.66 | $ 1,769,118.57 |
| **Balance at End of Month** | $ 796,124.03 | $ 990,290.39 | $ 1,474,545.95 | $ 3,260,960.37 |

*Information provided above should reconcile with balance sheet and income statement amounts

| DISBURSEMENTS FOR CALCULATING QUARTERLY FEES: | | |
|---|---|---|
| TOTAL DISBURSEMENTS FROM ABOVE | $ | 1,769,118.57 |
| LESS:  TRANSFERS OUT TO OTHER DIP ACCOUNTS & OTHER DEBTORS | | (250.10) |
| LESS:  TRANSFERS OF CUSTODIAL FUNDS TO CUSTODIAL FUNDS OWNERS | | - |
| PLUS:  ESTATE DISBURSEMENTS MADE BY OUTS DE SOURCES  (i.e.  PAYMENTS FROM ESCROW OR 2-PARTY CHECKS) | | - |
| **TOTAL DISBURSEMENTS FOR CALCULATING QUARTERLY FEES:** | $ | 1,768,868.47 |

(1)  No Transfers in Transit

### Roman Catholic Diocese of Albany, NY
Monthly Operating Report
July 31, 2024

| Case No.: 23-10244-1-rel | DISBURSEMENTS DETAIL |
|---|---|

| | |
|---|---|
| **MONTH:** | **7/31/2024** |
| | **Key Bank** |
| **BANK:** | **Operating** |
| **ACCOUNT # :** | **Acct-4755** |

A LISTING OF ALL DISBURSEMENTS MUST BE ATTACHED FOR EACH ACCOUNT. THE DEBTOR'S COMPUTERIZED DISBURSEMENT JOURNAL OR REGISTER MAY BE SUBSTITUTED FOR THIS FORM. (ATTACH ADDITIONAL SHEETS AS NEEDED)

### CASH DISBURSEMENTS

| DATE | PAYEE | PURPOSE | AMOUNT |
|---|---|---|---|
| 7/31/2024 | July 2024 Chargeback | Operations | 969.84 |
| 7/31/2024 | July 2024 Paycor Service Fees | Operations | 448.49 |
| 7/31/2024 | July 2024 TASC Fee | Operations | 76.00 |
| 7/31/2024 | July 2024 TASC Funding | Operations | 2,347.89 |
| 7/11/2024 | Payroll Period 07.05 24 - Paycor | Operations | 1,400.00 |
| 7/11/2024 | Payroll Period 07.05 24 - Paycor | Operations | 25,266.80 |
| 7/11/2024 | Payroll Period 07.05 24 - Paycor | Operations | 61,819.57 |
| 7/19/2024 | Payroll Period 07.19 24 - Paycor | Operations | 1,400.00 |
| 7/19/2024 | Payroll Period 07.19 24 - Paycor | Operations | 26,203.11 |
| 7/19/2024 | Payroll Period 07.19 24 - Paycor | Operations | 63,927.02 |
| **TOTAL CASH DISBURSEMENTS** | | $ | 183,858.72 |

### CHECKS ISSUED

| CHECK NUMBER | DATE | PAYEE | PURPOSE | AMOUNT |
|---|---|---|---|---|
| 00004 | 7/24/2024 | BENEFIT ALLOCATION S-Manual Check-1000004 | Insurance Payments | 37,123.19 |
| 82525 | 7/19/2024 | LINCOLN LIFE & ANNUI-Computer Check-82525 | Insurance Payments | 640.40 |
| 82537 | 7/22/2024 | The Business Council-Computer Check-82537 | Insurance Payments | 13,048.90 |
| 82519 | 7/15/2024 | 0320DA ST. MARY'S CH-One-Time Check-82519 | Operations | 430.36 |
| 82464 | 7/8/2024 | 8X8, INC.-Computer Check-82464 | Operations | 2,310.05 |
| 82465 | 7/8/2024 | ALBANY ASSOCIATES CL-Computer Check-82465 | Operations | 1,845.00 |
| 82583 | 7/25/2024 | ALBANY WATER BOARD-Computer Check-82583 | Operations | 1,320.12 |
| 82584 | 7/25/2024 | ALESSIO FASULLO-Computer Check-82584 | Operations | 500.00 |
| 82585 | 7/25/2024 | ALEXANDER TURPIN-Computer Check-82585 | Operations | 500.00 |
| 82538 | 7/23/2024 | ALL SAINTS ON THE HU-Computer Check-82538 | Operations | 1,693.18 |
| 82586 | 7/25/2024 | AMERICAN EXPRESS-Computer Check-82586 | Operations | 2,155.00 |
| 82539 | 7/23/2024 | ANNUNCIATION CHURCH-Computer Check-82539 | Operations | 4,123.50 |
| 82587 | 7/25/2024 | ANSWERPHONE, INC.-Computer Check-82587 | Operations | 39.00 |
| 82466 | 7/8/2024 | ART TAYLOR'S GARAGE -Computer Check-82466 | Operations | 117.00 |
| 82452 | 7/1/2024 | BLACK APOSTOLATE-Computer Check-82452 | Operations | 833.34 |
| 82540 | 7/23/2024 | BLESSED SACRAMENT CH-Computer Check-82540 | Operations | 5,904.10 |
| 82588 | 7/25/2024 | BLESSED SACRAMENT CH-Computer Check-82588 | Operations | 1,000.00 |
| 82453 | 7/1/2024 | CATHEDRAL OF THE IMM-Computer Check-82453 | Operations | 14,426.17 |
| 82541 | 7/23/2024 | CATHEDRAL OF THE IMM-Computer Check-82541 | Operations | 411.79 |
| 82462 | 7/2/2024 | Catholic Charities-Computer Check-82462 | Operations | 23,580.48 |
| 82520 | 7/19/2024 | CHARTER COMMUNICATIO-Computer Check-82520 | Operations | 244.95 |
| 82589 | 7/25/2024 | CHARTER COMMUNICATIO-Computer Check-82589 | Operations | 149.98 |
| 82590 | 7/25/2024 | Chris' Coffee Servic-Computer Check-82590 | Operations | 258.19 |
| 82542 | 7/23/2024 | CHRIST OUR LIGHT PAR-Computer Check-82542 | Operations | 1,482.76 |
| 82543 | 7/23/2024 | CHURCH OF THE HOLY S-Computer Check-82543 | Operations | 3,502.50 |
| 82544 | 7/23/2024 | CORPUS CHRISTI CHURC-Computer Check-82544 | Operations | 3,694.05 |
| 82591 | 7/25/2024 | CRISAFULLI BROS. PLU-Computer Check-82591 | Operations | 1,808.28 |
| 82468 | 7/8/2024 | CYNTHIA HERMAN-Computer Check-82468 | Opera ions | 90.00 |
| 82504 | 7/11/2024 | DEACON ANDREW HASKIN-Computer Check-82504 | Opera ions | 231.42 |
| 82469 | 7/8/2024 | DEACON CHARLES HALL -Computer Check-82469 | Opera ions | 1,050.00 |
| 82470 | 7/8/2024 | DIOCESAN DIRECTORY-Computer Check-82470 | Opera ions | 280.00 |
| 82521 | 7/19/2024 | DIOCESAN DIRECTORY-Computer Check-82521 | Opera ions | 100.00 |
| 82463 | 7/2/2024 | DIOCESAN SCHOOL BOAR-Computer Check-82463 | Opera ions | 81,702.00 |
| 82471 | 7/8/2024 | DR. NEIL J. CERVERA-Computer Check-82471 | Opera ions | 90.00 |
| 82472 | 7/8/2024 | ELECTRONIC BUSINESS -Computer Check-82472 | Opera ions | 513.87 |
| 82592 | 7/25/2024 | ELECTRONIC BUSINESS -Computer Check-82592 | Operations | 1,148.00 |
| 82473 | 7/8/2024 | ELIZABETH A. SIMCOE-Computer Check-82473 | Operations | 540.00 |
| 82522 | 7/19/2024 | FDLC-Computer Check-82522 | Operations | 835.00 |
| 82523 | 7/19/2024 | FIRSTLIGHT FIBER-Computer Check-82523 | Operations | 1,402.50 |

**Roman Catholic Diocese of Albany, NY**
Monthly Operating Report
July 31, 2024

| Case No.:  23-10244-1-rel | | | DISBURSEMENTS DETAIL | |
|---|---|---|---|---|

| | | | MONTH: | 7/31/2024 |
|---|---|---|---|---|
| | | | BANK: | Key Bank Operating |
| | | | ACCOUNT # : | Acct-4755 |

| 82474 | 7/8/2024 | FRANCINE M. REISTETT-Computer Check-82474 | Operations | 990.00 |
|---|---|---|---|---|
| 82475 | 7/8/2024 | FRANKLIN ANYANECHI-Computer Check-82475 | Operations | 561.19 |
| 82593 | 7/25/2024 | FRANKLIN ANYANECHI-Computer Check-82593 | Operations | 500.00 |
| 82454 | 7/1/2024 | FUND EZ-Computer Check-82454 | Operations | 625.00 |
| 82476 | 7/8/2024 | GAYLE MORSE-Computer Check-82476 | Operations | 650.00 |
| 82594 | 7/25/2024 | GILBERT JONES KIMARO-Computer Check-82594 | Operations | 500.00 |
| 00006 | 7/1/2024 | HEWLETT-PACKARD FINA-Manual Check-1000006 | Operations | 1,672.69 |
| 82478 | 7/8/2024 | HM DESIGN-Computer Check-82478 | Operations | 70.00 |
| 82545 | 7/23/2024 | HOLY CROSS CHURCH-SA-Computer Check-82545 | Operations | 498.00 |
| 82546 | 7/23/2024 | HOLY FAMILY CHURCH-Computer Check-82546 | Operations | 910.50 |
| 82547 | 7/23/2024 | HOLY MOTHER & CHILD-Computer Check-82547 | Operations | 67.00 |
| 82479 | 7/8/2024 | HOLY TRINITY CHURCH--Computer Check-82479 | Operations | 1,500.00 |
| 82548 | 7/23/2024 | Immaculate Concep io-Computer Check-82548 | Operations | 211.50 |
| 82595 | 7/25/2024 | IMMACULATE CONCEPTIO-Computer Check-82595 | Operations | 1,080.00 |
| 82596 | 7/25/2024 | Immaculate Heart of -Computer Check-82596 | Operations | 1,000.00 |
| 82480 | 7/8/2024 | JILL PETTINGER-Computer Check-82480 | Operations | 50.00 |
| 82481 | 7/8/2024 | JOHN H. COURTNEY-Computer Check-82481 | Operations | 180.00 |
| 82483 | 7/8/2024 | KATIE DIDUCH-Computer Check-82483 | Opera ions | 85.00 |
| 82484 | 7/8/2024 | KERI NEARY-WOOD-Computer Check-82484 | Operations | 225.00 |
| 82524 | 7/19/2024 | KEY BANK-Computer Check-82524 | Opera ions | 5,885.20 |
| 82505 | 7/11/2024 | LINDA SANCHEZ-Computer Check-82505 | Opera ions | 719.42 |
| 82597 | 7/25/2024 | LINGO TELECOM, LLC-Computer Check-82597 | Opera ions | 192.84 |
| 82506 | 7/11/2024 | MABEY'S MOVING & STO-Computer Check-82506 | Operations | 5,500.00 |
| 82485 | 7/8/2024 | MARGARET A. WILLIS-Computer Check-82485 | Operations | 1,755.00 |
| 82486 | 7/8/2024 | MARY CARLSON-Computer Check-82486 | Opera ions | 30.00 |
| 82455 | 7/1/2024 | MATER CHRISTI PARISH-Computer Check-82455 | Opera ions | 1,000.00 |
| 82456 | 7/1/2024 | MCNEIRNY COMMUNITY S-Computer Check-82456 | Opera ions | 8,317.40 |
| 82487 | 7/8/2024 | MCNEIRNY COMMUNITY S-Computer Check-82487 | Opera ions | 10,332.00 |
| 82507 | 7/11/2024 | MICHAEL KANE-Computer Check-82507 | Opera ions | 1,134.98 |
| 82598 | 7/25/2024 | NADD REGION I-Computer Check-82598 | Opera ions | 200.00 |
| 82599 | 7/25/2024 | NATIONAL GRID-Computer Check-82599 | Opera ions | 20.79 |
| 82600 | 7/25/2024 | NATIONAL GRID-Computer Check-82600 | Opera ions | 179.76 |
| 00003 | 7/9/2024 | NATIONAL GRID-Manual Check-1000003 | Opera ions | 8,629.89 |
| 82601 | 7/25/2024 | NFCYM-Computer Check-82601 | Opera ions | 450.00 |
| 82488 | 7/8/2024 | NICHOLAS ASCIOTI-Computer Check-82488 | Opera ions | 30.00 |
| 82602 | 7/25/2024 | NYS CATHOLIC CONFERE-Computer Check-82602 | Opera ions | 26,582.00 |
| 82549 | 7/23/2024 | OUR LADY OF FATIMA-D-Computer Check-82549 | Opera ions | 735.73 |
| 82550 | 7/23/2024 | OUR LADY OF HOPE-WHI-Computer Check-82550 | Operations | 260.00 |
| 82551 | 7/23/2024 | OUR LADY OF MT.CARME-Computer Check-82551 | Operations | 1,736.00 |
| 82552 | 7/23/2024 | OUR LADY QUEEN OF PE-Computer Check-82552 | Operations | 164.00 |
| 82553 | 7/23/2024 | PARISH OF HOLY TRINI-Computer Check-82553 | Operations | 6,006.00 |
| 82603 | 7/25/2024 | PARISH OF HOLY TRINI-Computer Check-82603 | Operations | 1,000.00 |
| 82554 | 7/23/2024 | PARISH OF ST. ISAAC -Computer Check-82554 | Operations | 1,582.00 |
| 82489 | 7/8/2024 | PARKVIEW LANDSCAPING-Computer Check-82489 | Operations | 460.00 |
| 82604 | 7/25/2024 | PARKVIEW LANDSCAPING-Computer Check-82604 | Operations | 1,735.00 |
| 82490 | 7/8/2024 | PATRICIA BRADWAY-Computer Check-82490 | Operations | 100.00 |
| 82508 | 7/11/2024 | PATRICIA MOUSAW-Computer Check-82508 | Operations | 40.00 |
| 82491 | 7/8/2024 | PETER DALLAS-Computer Check-82491 | Operations | 200.00 |
| 82526 | 7/19/2024 | PNJ TECHNOLOGY PARTN-Computer Check-82526 | Operations | 3,550.00 |
| 82492 | 7/8/2024 | QUILL, LLC-Computer Check-82492 | Operations | 89.57 |
| 82527 | 7/19/2024 | QUILL, LLC-Computer Check-82527 | Operations | 191.53 |
| 82457 | 7/1/2024 | REV. JAMES DONLON-Computer Check-82457 | Operations | 325.00 |
| 82458 | 7/1/2024 | REV. JAMES KANE-Computer Check-82458 | Operations | 647.67 |
| 82493 | 7/8/2024 | REV. MATTHEW H. FRIS-Computer Check-82493 | Operations | 277.53 |
| 82459 | 7/1/2024 | REVIEWED COSTS dba I-Computer Check-82459 | Operations | 3,125.00 |
| 82509 | 7/11/2024 | RICHARD M. PAGANO-Computer Check-82509 | Operations | 614.50 |
| 82605 | 7/25/2024 | RYAN-BIGGS/CLARK-DAV-Computer Check-82605 | Opera ions | 508.75 |
| 82555 | 7/23/2024 | SACRED HEART CHURCH/-Computer Check-82555 | Opera ions | 3,627.50 |
| 82556 | 7/23/2024 | SACRED HEART CHURCH-Computer Check-82556 | Opera ions | 1,485.76 |
| 82557 | 7/23/2024 | SACRED HEART CHURCH--Computer Check-82557 | Opera ions | 124.50 |
| 82558 | 7/23/2024 | Sacred Heart-Immacul-Computer Check-82558 | Opera ions | 74.97 |

### Roman Catholic Diocese of Albany, NY
Monthly Operating Report
July 31, 2024

| Case No.:  23-10244-1-rel | | | | **DISBURSEMENTS DETAIL** |

| | | | | MONTH: | **7/31/2024** |
| | | | | BANK: | **Key Bank** |
| | | | | ACCOUNT # : | **Operating** |
| | | | | | **Acct-4755** |

| | | | | |
|---|---|---|---|---|
| 82606 | 7/25/2024 | SAMUEL ZUZE-Computer Check-82606 | Operations | 500.00 |
| 82528 | 7/19/2024 | SHEILA WALSH-Computer Check-82528 | Operations | 17.87 |
| 82536 | 7/22/2024 | SILVER BAY YMCA-Computer Check-82536 | Operations | 4,780.00 |
| 82494 | 7/8/2024 | SISTERS OF MERCY-Computer Check-82494 | Operations | 60.00 |
| 82510 | 7/11/2024 | Sisters of Mercy-Computer Check-82510 | Operations | 60.00 |
| 82460 | 7/1/2024 | SISTERS OF NOTRE DAM-Computer Check-82460 | Operations | 5,064.17 |
| 82495 | 7/8/2024 | SISTERS OF ST. JOSEP-Computer Check-82495 | Operations | 30.00 |
| 82529 | 7/19/2024 | SISTERS OF ST. JOSEP-Computer Check-82529 | Operations | 30.00 |
| 82461 | 7/1/2024 | SISTERS OF THE RESUR-Computer Check-82461 | Operations | 4,121.50 |
| 82511 | 7/11/2024 | SOVRANA PIZZA AND DE-Computer Check-82511 | Operations | 980.00 |
| 82559 | 7/23/2024 | St. Adalbert's Churc-Computer Check-82559 | Operations | 2,970.00 |
| 82607 | 7/25/2024 | ST. AMBROSE CHURCH-Computer Check-82607 | Operations | 2,000.00 |
| 82560 | 7/23/2024 | ST. CECILIA'S CHURCH-Computer Check-82560 | Operations | 158.50 |
| 82561 | 7/23/2024 | ST. EDWARD THE CONFE-Computer Check-82561 | Operations | 686.34 |
| 82562 | 7/23/2024 | ST. FRANCIS OF ASSIS-Computer Check-82562 | Operations | 2,590.00 |
| 82563 | 7/23/2024 | St. Joan of Arc Chur-Computer Check-82563 | Operations | 1,153.00 |
| 82564 | 7/23/2024 | St. John the Baptist-Computer Check-82564 | Operations | 6,705.50 |
| 82565 | 7/23/2024 | ST. JOHN THE BAPTIST-Computer Check-82565 | Operations | 1,851.61 |
| 82566 | 7/23/2024 | ST. JOSEPH CHURCH/WO-Computer Check-82566 | Operations | 2,005.00 |
| 82567 | 7/23/2024 | ST. JOSEPH CHURCH-SC-Computer Check-82567 | Operations | 6,530.05 |
| 82568 | 7/23/2024 | ST. JOSEPH THE WORKE-Computer Check-82568 | Operations | 1,295.50 |
| 82512 | 7/11/2024 | ST. JOSEPH'S CENTER-Computer Check-82512 | Operations | 1,350.00 |
| 82569 | 7/23/2024 | St. Joseph's Church/-Computer Check-82569 | Operations | 270.50 |
| 82570 | 7/23/2024 | ST. JOSEPH'S CHURCH/-Computer Check-82570 | Operations | 186.50 |
| 82571 | 7/23/2024 | ST. JOSEPH'S CHURCH-Computer Check-82571 | Operations | 307.47 |
| 82572 | 7/23/2024 | ST. JOSEPH'S CHURCH--Computer Check-82572 | Opera ions | 197.76 |
| 82573 | 7/23/2024 | ST. KATERI TEKAKWITH-Computer Check-82573 | Operations | 4,822.09 |
| 82608 | 7/25/2024 | ST. KATERI TEKAKWITH-Computer Check-82608 | Operations | 1,000.00 |
| 82574 | 7/23/2024 | ST. MARY/PAUL CHURCH-Computer Check-82574 | Operations | 3,165.00 |
| 82575 | 7/23/2024 | ST. MARYS/GRANVILLE-Computer Check-82575 | Opera ions | 97.00 |
| 82496 | 7/8/2024 | ST. MICHAEL'S CHURCH-Computer Check-82496 | Operations | 1,500.00 |
| 82576 | 7/23/2024 | St. Patrick's Church-Computer Check-82576 | Operations | 515.00 |
| 82577 | 7/23/2024 | St. Patrick's Church-Computer Check-82577 | Opera ions | 4,078.00 |
| 82578 | 7/23/2024 | ST. PAUL CHURCH/SCH-Computer Check-82578 | Operations | 1,160.92 |
| 82579 | 7/23/2024 | ST. PAUL'S CHURCH/HA-Computer Check-82579 | Opera ions | 2,567.00 |
| 82580 | 7/23/2024 | St. Thomas Church/De-Computer Check-82580 | Operations | 8,264.93 |
| 82581 | 7/23/2024 | ST. THOMAS THE APOST-Computer Check-82581 | Operations | 406.78 |
| 82582 | 7/23/2024 | ST. VINCENT'S/COBLES-Computer Check-82582 | Operations | 3,562.25 |
| 82513 | 7/11/2024 | THE EVANGELIST-Computer Check-82513 | Operations | 189.00 |
| 82530 | 7/19/2024 | THE EVANGELIST-Computer Check-82530 | Operations | 189.00 |
| 82609 | 7/25/2024 | THE EVANGELIST-Computer Check-82609 | Operations | 189.00 |
| 82514 | 7/11/2024 | THE HARTFORD-Computer Check-82514 | Operations | 3,328.16 |
| 82515 | 7/11/2024 | THE MONKS OF NEW SKE-Computer Check-82515 | Operations | 550.00 |
| 82531 | 7/19/2024 | THE WALTERS CO. A/C,-Computer Check-82531 | Operations | 3,109.24 |
| 82610 | 7/25/2024 | THE WALTERS CO. A/C,-Computer Check-82610 | Operations | 3,183.77 |
| 82532 | 7/19/2024 | TK ELEVATOR CORP.-Computer Check-82532 | Operations | 1,262.40 |
| 82497 | 7/8/2024 | TRIBUNAL TECHNOLOGIE-Computer Check-82497 | Operations | 1,023.00 |
| 82516 | 7/11/2024 | TRUSTCO BANK-Computer Check-82516 | Operations | 1,628.12 |
| 82614 | 7/31/2024 | U.S. Department of H-Computer Check-82614 | Operations | 510.00 |
| 82498 | 7/8/2024 | UNITEDHEALTHCARE INS-Computer Check-82498 | Operations | 25.48 |
| 82533 | 7/19/2024 | USCCB/RESPECT LIFE-Computer Check-82533 | Operations | 642.34 |
| 82611 | 7/25/2024 | VAN TUAN CAO-Computer Check-82611 | Operations | 500.00 |
| 82499 | 7/8/2024 | VERIZON WIRELESS-Computer Check-82499 | Operations | 149.00 |
| 82534 | 7/19/2024 | VERIZON WIRELESS-Computer Check-82534 | Operations | 281.09 |
| 82500 | 7/8/2024 | VINCY'S PRINTING-Computer Check-82500 | Operations | 169.00 |
| 82501 | 7/8/2024 | W.B. MASON CO., INC.-Computer Check-82501 | Operations | 74.69 |
| 82517 | 7/11/2024 | W.B. MASON CO., INC.-Computer Check-82517 | Operations | 75.33 |
| 82535 | 7/19/2024 | W.B. O'CONNOR CHURCH-Computer Check-82535 | Operations | 266.50 |
| 82612 | 7/25/2024 | WEST SANITATION SERV-Computer Check-82612 | Operations | 72.46 |
| 82613 | 7/25/2024 | ZEPHYRINUS OGBENNA-Computer Check-82613 | Operations | 500.00 |
| 82502 | 7/8/2024 | ZONNITA R. BANKS-Computer Check-82502 | Operations | 540.00 |

**Roman Catholic Diocese of Albany, NY**
Monthly Operating Report
July 31, 2024

| Case No.: 23-10244-1-rel | | | | | **DISBURSEMENTS DETAIL** |
|---|---|---|---|---|---|

| | | | | **MONTH:** | **7/31/2024** |
|---|---|---|---|---|---|
| | | | | | **Key Bank** |
| | | | | **BANK:** | **Operating** |
| | | | | **ACCOUNT # :** | **Acct-4755** |

| | | | | | |
|---|---|---|---|---|---|
| 82451 | 7/1/2024 | Bishop Edward B. Sch-Computer Check-82451 | Reimbursement to | | 659.00 |
| 82467 | 7/8/2024 | Bishop Edward B. Sch-Computer Check-82467 | Reimbursement to | | 627.78 |
| 82503 | 7/11/2024 | BONNI SHIPPEE-Computer Check-82503 | Reimbursement to | | 679.35 |
| 82477 | 7/8/2024 | GREGG WILBUR-Computer Check-82477 | Reimbursement to | | 1,514.11 |
| 82482 | 7/8/2024 | JOYCE TARANTINO-Computer Check-82482 | Reimbursement to | | 103.72 |
| | | | | | |
| | | **TOTAL CHECKS LISTED ON THIS PAGE** | | $ | 421,203.03 |
| | | **TOTAL CHECKS LISTED ON CONTINUATION PAGES** | | | - |
| | | **TOTAL CHECKS LISTED ON ALL PAGES** | | $ | 421,203.03 |

| **TOTAL  DISBURSEMENTS  FOR  THE  MONTH** | $ | 605,061.75 |
|---|---|---|

KeyBank
P.O. Box 93885
Cleveland, OH 44101-5885

**Corporate Banking Statement**
**July 31, 2024**

4755

162 31      T   439 00000 R EM AO
ROMAN CATHOLIC DIOCESE OF ALBANY
DEBTOR IN POSSESSION CASE # 23-10244
40 N MAIN AVE
ALBANY NY 12203-1481

Commercial Transaction      4755
ROMAN CATHOLIC DIOCESE OF ALBANY
DEBTOR IN POSSESSION CASE # 23-10244

| | |
|---|---:|
| Beginning balance 6-30-24 | $847,148.01 |
| 13 Additions | +514,388.72 |
| 192 Subtractions | -546,262.80 |
| **Ending balance 7-31-24** | **$815,273.93** |

## Additions

| Deposits Date | Serial # | Source | |
|---|---|---|---:|
| 7-3 | | Deposit    Branch 0558 New York | $13,429.03 |
| 7-9 | | Direct Deposit,    The American Colstip | 2,300.00 |
| 7-10 | | Deposit    Branch 0558 New York | 32,802.35 |
| 7-10 | | Deposit    Branch 0558 New York | 4,714.18 |
| 7-10 | | Deposit    Branch 0558 New York | 832.50 |
| 7-16 | | Deposit    Branch 0422 New York | 40,000.00 |
| 7-17 | | Deposit    Branch 0422 New York | 9,821.09 |
| 7-17 | | Deposit    Branch 0422 New York | 4,925.00 |
| 7-19 | | Deposit    Branch 0436 New York | 48,689.25 |
| 7-23 | | Internet Trf Fr DDA 000000010006223      3290 | 300,000.00 |
| 7-24 | | Deposit    Branch 0422 New York | 54,619.76 |
| 7-26 | | Deposit    Branch 0558 New York | 2,255.46 |
| 7-30 | | Direct Deposit,    Roman Catholic Dreturn | 0.10 |
| | | **Total additions** | **$514,388.72** |

## Subtractions

*Paper Checks*          * check missing from sequence

| Check | Date | Amount | Check | Date | Amount | Check | Date | Amount |
|---|---|---:|---|---|---:|---|---|---:|
| 82286 | 7-1 | $100.00 | 82379 | 7-5 | 242.16 | 82387 | 7-1 | 4,475.00 |
| *82340 | 7-10 | 35.00 | *82381 | 7-2 | 300.00 | *82389 | 7-2 | 1,018.27 |
| *82344 | 7-2 | 50.00 | *82383 | 7-2 | 149.98 | 82390 | 7-1 | 300.00 |
| *82370 | 7-24 | 589.60 | 82384 | 7-1 | 210.45 | 82391 | 7-1 | 1,540.11 |
| *82377 | 7-10 | 510.00 | 82385 | 7-1 | 20.00 | 82392 | 7-3 | 642.06 |
| 82378 | 7-10 | 510.00 | 82386 | 7-5 | 39.99 | 82393 | 7-2 | 59.63 |

**Corporate Banking Statement**

**July 31, 2024**

4755

## Subtractions

*(con't)*

**Paper Checks**          * check missing from sequence

| Check | Date | Amount | Check | Date | Amount | Check | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 82394 | 7-24 | 129.90 | 82450 | 7-24 | 664.64 | 82505 | 7-26 | 719.42 |
| 82395 | 7-5 | 8,286.59 | 82451 | 7-8 | 659.00 | 82506 | 7-16 | 5,500.00 |
| 82396 | 7-5 | 20.79 | 82452 | 7-16 | 833.34 | 82507 | 7-16 | 1,134.98 |
| 82397 | 7-8 | 284.29 | 82453 | 7-10 | 14,426.17 | 82508 | 7-18 | 40.00 |
| 82398 | 7-1 | 580.00 | 82454 | 7-8 | 625.00 | 82509 | 7-16 | 614.50 |
| 82399 | 7-1 | 40.00 | 82455 | 7-8 | 1,000.00 | *82511 | 7-16 | 980.00 |
| 82400 | 7-9 | 820.00 | 82456 | 7-16 | 8,317.40 | 82512 | 7-29 | 1,350.00 |
| *82402 | 7-31 | 1,392.48 | 82457 | 7-5 | 325.00 | 82513 | 7-15 | 189.00 |
| 82403 | 7-1 | 778.00 | *82459 | 7-9 | 3,125.00 | 82514 | 7-15 | 3,328.16 |
| 82404 | 7-1 | 4,150.00 | 82460 | 7-12 | 5,064.17 | 82515 | 7-18 | 550.00 |
| 82405 | 7-1 | 300.00 | 82461 | 7-12 | 4,121.50 | 82516 | 7-16 | 1,628.12 |
| *82408 | 7-16 | 300.00 | 82462 | 7-9 | 23,580.48 | 82517 | 7-16 | 75.33 |
| 82409 | 7-1 | 13,119.68 | 82463 | 7-3 | 81,702.00 | *82519 | 7-23 | 430.36 |
| *82411 | 7-2 | 300.00 | 82464 | 7-15 | 2,310.05 | *82521 | 7-22 | 100.00 |
| 82412 | 7-1 | 319.59 | 82465 | 7-22 | 1,845.00 | *82523 | 7-30 | 1,402.50 |
| 82413 | 7-2 | 166.44 | 82466 | 7-15 | 117.00 | 82524 | 7-19 | 5,885.20 |
| *82415 | 7-1 | 72.46 | 82467 | 7-15 | 627.78 | 82525 | 7-26 | 640.40 |
| 82416 | 7-2 | 300.00 | *82469 | 7-15 | 1,050.00 | 82526 | 7-25 | 3,550.00 |
| 82417 | 7-5 | 402.00 | 82470 | 7-12 | 280.00 | 82527 | 7-29 | 191.53 |
| 82418 | 7-3 | 1,810.03 | 82471 | 7-12 | 90.00 | 82528 | 7-25 | 17.87 |
| 82419 | 7-8 | 3,791.68 | 82472 | 7-12 | 513.87 | 82529 | 7-30 | 30.00 |
| 82420 | 7-11 | 1,000.00 | 82473 | 7-12 | 540.00 | 82530 | 7-22 | 189.00 |
| *82422 | 7-8 | 125.00 | 82474 | 7-12 | 990.00 | 82531 | 7-26 | 3,109.24 |
| 82423 | 7-11 | 244.95 | 82475 | 7-15 | 561.19 | *82534 | 7-26 | 281.09 |
| 82424 | 7-24 | 50.00 | 82476 | 7-12 | 650.00 | 82535 | 7-25 | 266.50 |
| 82425 | 7-5 | 600.00 | 82477 | 7-15 | 1,514.11 | 82536 | 7-30 | 4,780.00 |
| 82426 | 7-3 | 278.47 | 82478 | 7-31 | 70.00 | 82537 | 7-24 | 13,048.90 |
| 82427 | 7-11 | 137.70 | 82479 | 7-23 | 1,500.00 | 82538 | 7-30 | 1,693.18 |
| 82428 | 7-8 | 1,080.00 | *82481 | 7-22 | 180.00 | *82541 | 7-30 | 411.79 |
| 82429 | 7-8 | 1,000.00 | *82483 | 7-12 | 85.00 | *82547 | 7-31 | 67.00 |
| 82430 | 7-5 | 512.00 | 82484 | 7-26 | 225.00 | 82548 | 7-30 | 211.50 |
| 82431 | 7-10 | 150.00 | 82485 | 7-15 | 1,755.00 | 82549 | 7-30 | 735.73 |
| 82432 | 7-3 | 898.05 | 82486 | 7-26 | 30.00 | 82550 | 7-30 | 260.00 |
| 82433 | 7-17 | 192.29 | 82487 | 7-11 | 10,332.00 | *82552 | 7-29 | 164.00 |
| 82434 | 7-29 | 98.09 | 82488 | 7-19 | 30.00 | *82555 | 7-30 | 3,627.50 |
| 82435 | 7-11 | 124.49 | *82490 | 7-15 | 100.00 | *82569 | 7-29 | 270.50 |
| 82436 | 7-11 | 1,000.00 | 82491 | 7-15 | 200.00 | *82575 | 7-31 | 97.00 |
| 82437 | 7-8 | 707.49 | 82492 | 7-16 | 89.57 | 82576 | 7-30 | 515.00 |
| 82438 | 7-12 | 73.40 | 82493 | 7-12 | 277.53 | *82580 | 7-31 | 8,264.93 |
| *82440 | 7-8 | 4,815.00 | *82496 | 7-16 | 1,500.00 | *82586 | 7-31 | 2,155.00 |
| 82441 | 7-16 | 1,937.70 | 82497 | 7-15 | 1,023.00 | 82587 | 7-31 | 39.00 |
| *82443 | 7-8 | 1,000.00 | 82498 | 7-15 | 25.48 | *82592 | 7-31 | 1,148.00 |
| 82444 | 7-9 | 751.66 | 82499 | 7-12 | 149.00 | 82593 | 7-31 | 500.00 |
| 82445 | 7-11 | 1,832.26 | 82500 | 7-16 | 169.00 | *82605 | 7-31 | 508.75 |
| 82446 | 7-8 | 160.03 | 82501 | 7-15 | 74.69 | 82606 | 7-31 | 500.00 |
| 82447 | 7-3 | 49.45 | 82502 | 7-18 | 540.00 | *82609 | 7-29 | 189.00 |
| 82448 | 7-3 | 713.44 | 82503 | 7-11 | 679.35 | *82611 | 7-31 | 500.00 |
| 82449 | 7-9 | 101.84 | 82504 | 7-24 | 231.42 | *82613 | 7-31 | 500.00 |

**Paper Checks Paid**          **$314,978.21**



**Corporate Banking Statement**
**July 31, 2024**

4755

| Withdrawals | Date | Serial # | Location | |
|---|---|---|---|---|
| | 7-1 | | Direct Withdrawal, Hewlett Packard Lease Pmt | $1,672.69 |
| | 7-1 | | Direct Withdrawal, Tasc        Funding | 782.63 |
| | 7-9 | | Direct Withdrawal, Ngrid36        Ngrid36Web | 8,629.89 |
| | 7-11 | | Direct Withdrawal, Paycor Inc.    Dd - Fund | 63,219.57 |
| | 7-11 | | Direct Withdrawal, Paycor Inc.    Tax Fund | 25,266.80 |
| | 7-11 | | Direct Withdrawal, Paycor Inc.    Paycorfees | 345.28 |
| | 7-15 | | Direct Withdrawal, Tasc        Funding | 782.63 |
| | 7-22 | | Chargeback | 969.84 |
| | 7-24 | | Direct Withdrawal, Bas Premcorp6252Collection | 9,848.61 |
| | 7-24 | | Direct Withdrawal, Bas Premcorp6252Collection | 6,494.81 |
| | 7-24 | | Direct Withdrawal, Bas Premcorp6252Collection | 3,761.53 |
| | 7-24 | | Direct Withdrawal, Bas Premcorp6252Collection | 2,688.48 |
| | 7-24 | | Direct Withdrawal, Bas Premcorp6252Collection | 2,562.85 |
| | 7-24 | | Direct Withdrawal, Bas Premcorp6252Collection | 2,450.87 |
| | 7-24 | | Direct Withdrawal, Bas Premcorp6252Collection | 1,564.16 |
| | 7-24 | | Direct Withdrawal, Bas Premcorp6252Collection | 1,507.84 |
| | 7-24 | | Direct Withdrawal, Bas Premcorp6252Collection | 1,329.37 |
| | 7-24 | | Direct Withdrawal, Bas Premcorp6252Collection | 927.83 |
| | 7-24 | | Direct Withdrawal, Bas Premcorp6252Collection | 810.24 |
| | 7-24 | | Direct Withdrawal, Bas Premcorp6252Collection | 810.24 |
| | 7-24 | | Direct Withdrawal, Bas Premcorp6252Collection | 802.20 |
| | 7-24 | | Direct Withdrawal, Bas Premcorp6252Collection | 761.96 |
| | 7-24 | | Direct Withdrawal, Bas Premcorp6252Collection | 753.92 |
| | 7-24 | | Direct Withdrawal, Bas Premcorp6252Collection | 48.28 |
| | 7-25 | | Direct Withdrawal, Paycor Inc.    Dd - Fund | 65,327.02 |
| | 7-25 | | Direct Withdrawal, Paycor Inc.    Tax Fund | 26,203.11 |
| | 7-25 | | Direct Withdrawal, Paycor Inc.    Paycorfees | 103.21 |
| | 7-26 | | Direct Withdrawal, Tasc        Invoices | 76.00 |
| | 7-29 | | Direct Withdrawal, Roman Catholic Dkbbo ACH | 0.10 |
| | 7-29 | | Direct Withdrawal, Tasc        Funding | 782.63 |
| | | | **Total subtractions** | **$546,262.80** |

**Fees and charges**    *See your Account Analysis statement for details.*

## Roman Catholic Diocese of Albany

## Bank Reconciliation Report

**Reconciliation of Register to Statement**

| | |
|---|---|
| Bank register cleared beginning balance 06/30/2024: | $847,148.01 |
| Add: Cleared deposits: | $212,088.62 |
| Add: Cleared deposit adjustments: | $480,359.10 |
| Subtract: Cleared payments: | $362,403.98 |
| Subtract: Cleared payment adjustments: | $361,917.82 |
| Adjusted bank register balance: | $815,273.93 |
| Bank register ending balance: | $796,124.03 |
| Subtract: Outstanding deposits: | $111,971.28 |
| Subtract: Outstanding deposit adjustments: | $0.00 |
| Add: Outstanding payments: | $131,121.18 |
| Add: Outstanding payment adjustments: | $0.00 |
| Adjusted bank register balance: | $815,273.93 |
| Bank statement ending balance 07/31/2024: | $815,273.93 |
| Out of balance by: | |

Summary Count and Amount for Deposits and Payments

| | | |
|---|---|---|
| All Cleared Deposits: | 18 | $692,447.72 |
| All Cleared Payments: | 181 | $724,321.80 |

# Roman Catholic Diocese of Albany

## Bank Reconciliation Report

**Cleared Transaction Details**

### Deposits

| Number | Date | Description | Type | Source | Amount |
|---|---|---|---|---|---|
| | 07/03/2024 | Accounts Receivable Deposit 3674 | Deposit | Accounts Receivable | $13,429.03 |
| | 07/10/2024 | Accounts Receivable Deposit 3675 | Deposit | Accounts Receivable | $4,714.18 |
| | 07/10/2024 | Accounts Receivable Deposit 3676 | Deposit | Accounts Receivable | $832.50 |
| | 07/10/2024 | Cash Receipts Deposit 3677 | Deposit | Cash Receipts | $32,802.35 |
| | 07/17/2024 | Cash Receipts Deposit 3679 | Deposit | Cash Receipts | $4,925.00 |
| | 07/17/2024 | Accounts Receivable Deposit 3680 | Deposit | Accounts Receivable | $9,821.09 |
| | 07/18/2024 | Accounts Receivable Deposit 3681 | Deposit | Accounts Receivable | $48,689.25 |
| | 07/15/2024 | Accounts Receivable Deposit 3678 | Deposit | Accounts Receivable | $40,000.00 |
| | 07/24/2024 | Cash Receipts Deposit 3682 | Deposit | Cash Receipts | $54,619.76 |
| | 07/24/2024 | Accounts Receivable Deposit 3683 | Deposit | Accounts Receivable | $2,255.46 |
| | | | | Total cleared deposits: | $212,088.62 |

### Deposit Adjustments

| Number | Date | Description | Type | Source | Amount |
|---|---|---|---|---|---|
| 5673 | 06/27/2024 | <Reversal> Payroll Period 06.21.24 | Deposit | Cash Management | $1,400.00 |
| 5674 | 06/27/2024 | <Reversal> Payroll Period 06.21.24 | Deposit | Cash Management | $25,339.69 |
| 5675 | 06/27/2024 | <Reversal> Payroll Period 06.21.24 | Deposit | Cash Management | $62,289.86 |
| 5676 | 06/27/2024 | <Reversal> Payroll Period 06.21.24 | Deposit | Cash Management | $1,400.00 |
| 5677 | 06/27/2024 | <Reversal> Payroll Period 06.21.24 | Deposit | Cash Management | $25,339.69 |
| 5678 | 06/27/2024 | <Reversal> Payroll Period 06.21.24 | Deposit | Cash Management | $62,289.86 |
| 5688 | 07/23/2024 | Transfer DA deposits to the operating account | Deposit | Cash Management | $300,000.00 |
| 5692 | 07/09/2024 | Direct Deposit - The American Colstip | Deposit | Cash Management | $2,300.00 |
| | | | | Total cleared deposit adjustments: | $480,359.10 |

### Payments

| Number | Date | Description | Type | Source | Amount |
|---|---|---|---|---|---|
| 82286 | 05/29/2024 | HOLLY Q. SCHULTE | Computer Check | Accounts Payable | $100.00 |
| 82340 | 06/12/2024 | EMILY C. MC CARTY | Computer Check | Accounts Payable | $35.00 |
| 82344 | 06/12/2024 | JILL PETTINGER | Computer Check | Accounts Payable | $50.00 |
| 82370 | 06/12/2024 | VERY REV. ROBERT P. LONGOBUCCO | Computer Check | Accounts Payable | $589.60 |
| 82377 | 06/21/2024 | U.S. Department of Homeland Security | Computer Check | Accounts Payable | $510.00 |
| 82378 | 06/21/2024 | U.S. Department of Homeland Security | Computer Check | Accounts Payable | $510.00 |
| 82379 | 06/25/2024 | AFLAC | Computer Check | Accounts Payable | $242.16 |
| 82381 | 06/25/2024 | ALEXANDER TURPIN | Computer Check | Accounts Payable | $300.00 |
| 82383 | 06/25/2024 | CHARTER COMMUNICATIONS | Computer Check | Accounts Payable | $149.98 |
| 82384 | 06/25/2024 | Chris' Coffee Service, Inc. | Computer Check | Accounts Payable | $210.45 |
| 82385 | 06/25/2024 | DIOCESAN DIRECTORY | Computer Check | Accounts Payable | $20.00 |
| 82386 | 06/25/2024 | DORINDA OLMER | Computer Check | Accounts Payable | $39.99 |
| 82387 | 06/25/2024 | DYNASTY CHEMICAL CORP. | Computer Check | Accounts Payable | $4,475.00 |
| 82389 | 06/25/2024 | FRANKLIN ANYANECHI | Computer Check | Accounts Payable | $1,018.27 |
| 82390 | 06/25/2024 | GILBERT JONES KIMARO | Computer Check | Accounts Payable | $300.00 |
| 82391 | 06/25/2024 | KEVIN P. GINGRAS | Computer Check | Accounts Payable | $1,540.11 |
| 82392 | 06/25/2024 | LINCOLN LIFE & ANNUITY COMPANY OF NY | Computer Check | Accounts Payable | $642.06 |
| 82393 | 06/25/2024 | LISA PETROCELLI | Computer Check | Accounts Payable | $59.63 |
| 82394 | 06/25/2024 | MARY FAY | Computer Check | Accounts Payable | $129.90 |
| 82395 | 06/25/2024 | MILLER PRINTING & LITHO, INC. | Computer Check | Accounts Payable | $8,286.59 |
| 82396 | 06/25/2024 | NATIONAL GRID | Computer Check | Accounts Payable | $20.79 |
| 82397 | 06/25/2024 | NATIONAL GRID | Computer Check | Accounts Payable | $284.29 |
| 82398 | 06/25/2024 | PARKVIEW LANDSCAPING-JARRETT J. CARROLL | Computer Check | Accounts Payable | $580.00 |
| 82399 | 06/25/2024 | PATRICIA MOUSAW | Computer Check | Accounts Payable | $40.00 |
| 82400 | 06/25/2024 | PAWLING FLOWER SHOP | Computer Check | Accounts Payable | $820.00 |
| 82402 | 06/25/2024 | REV. SAMUEL BELLAFIORE | Computer Check | Accounts Payable | $1,392.48 |

# Roman Catholic Diocese of Albany

## Bank Reconciliation Report

| 82403 | 06/25/2024 | REV. THOMAS KONOPKA | Computer Check | Accounts Payable | $778.00 |
|---|---|---|---|---|---|
| 82404 | 06/25/2024 | SAINT JOHN VIANNEY CENTER | Computer Check | Accounts Payable | $4,150.00 |
| 82405 | 06/25/2024 | SAMUEL ZUZE | Computer Check | Accounts Payable | $300.00 |
| 82408 | 06/25/2024 | ST. EDWARD THE CONFESSOR | Computer Check | Accounts Payable | $300.00 |
| 82409 | 06/25/2024 | The Business Council Insurance Fund | Computer Check | Accounts Payable | $13,119.68 |
| 82411 | 06/25/2024 | VAN TUAN CAO | Computer Check | Accounts Payable | $300.00 |
| 82412 | 06/25/2024 | VERIZON WIRELESS | Computer Check | Accounts Payable | $319.59 |
| 82413 | 06/25/2024 | Very Rev. Richard J. Donovan, OFM | Computer Check | Accounts Payable | $166.44 |
| 82415 | 06/25/2024 | WEST SANITATION SERVICES, INC. | Computer Check | Accounts Payable | $72.46 |
| 82416 | 06/25/2024 | ZEPHYRINUS OGBENNA | Computer Check | Accounts Payable | $300.00 |
| 82417 | 06/28/2024 | ACS TECHNOLOGIES/PARISH DATA SYS. | Computer Check | Accounts Payable | $402.00 |
| 82418 | 06/28/2024 | AMERICAN EXPRESS | Computer Check | Accounts Payable | $1,810.03 |
| 82419 | 06/28/2024 | ASCENSUS TRUST | Computer Check | Accounts Payable | $3,791.68 |
| 82420 | 06/28/2024 | BLESSED SACRAMENT CHURCH | Computer Check | Accounts Payable | $1,000.00 |
| 82422 | 06/28/2024 | CAROLINE MACRAE | Computer Check | Accounts Payable | $125.00 |
| 82423 | 06/28/2024 | CHARTER COMMUNICATIONS | Computer Check | Accounts Payable | $244.95 |
| 82424 | 06/28/2024 | DEACON ANDREW HASKINS | Computer Check | Accounts Payable | $50.00 |
| 82425 | 06/28/2024 | DEACON GARY RIGGI | Computer Check | Accounts Payable | $600.00 |
| 82426 | 06/28/2024 | DEACON PAUL LeBLANC | Computer Check | Accounts Payable | $278.47 |
| 82427 | 06/28/2024 | EMIL J. NAGENGAST, INC. | Computer Check | Accounts Payable | $137.70 |
| 82428 | 06/28/2024 | IMMACULATE CONCEPTION CHURCH | Computer Check | Accounts Payable | $1,080.00 |
| 82429 | 06/28/2024 | Immaculate Heart of Mary Church | Computer Check | Accounts Payable | $1,000.00 |
| 82430 | 06/28/2024 | JOHNSON CONTROLS, INC. | Computer Check | Accounts Payable | $512.00 |
| 82431 | 06/28/2024 | JUSTINE RODRIQUEZ | Computer Check | Accounts Payable | $150.00 |
| 82432 | 06/28/2024 | LaCORTE COMPANIES, INC. | Computer Check | Accounts Payable | $898.05 |
| 82433 | 06/28/2024 | LINGO TELECOM, LLC | Computer Check | Accounts Payable | $192.29 |
| 82434 | 06/28/2024 | MICHAEL W. VAN ALLEN | Computer Check | Accounts Payable | $98.09 |
| 82435 | 06/28/2024 | NATIONAL GRID | Computer Check | Accounts Payable | $124.49 |
| 82436 | 06/28/2024 | PARISH OF HOLY TRINITY | Computer Check | Accounts Payable | $1,000.00 |
| 82437 | 06/28/2024 | ROBERT BOHM | Computer Check | Accounts Payable | $707.49 |
| 82438 | 06/28/2024 | SISTERS OF THE RESURRECTION NY INC. | Computer Check | Accounts Payable | $73.40 |
| 82440 | 06/28/2024 | ST. BERNARD'S SCHOOL OF THEOLOGY & MINISTRY | Computer Check | Accounts Payable | $4,815.00 |
| 82441 | 06/28/2024 | ST. CLEMENT'S CHURCH | Computer Check | Accounts Payable | $1,937.70 |
| 82443 | 06/28/2024 | ST. KATERI TEKAKWITHA | Computer Check | Accounts Payable | $1,000.00 |
| 82444 | 06/28/2024 | USCCB/RESPECT LIFE | Computer Check | Accounts Payable | $751.66 |
| 82445 | 06/28/2024 | VERY REV. DR. ANTHONY M. BARRATT | Computer Check | Accounts Payable | $1,832.26 |
| 82446 | 06/28/2024 | W.B. MASON CO., INC. | Computer Check | Accounts Payable | $160.03 |
| 82447 | 06/28/2024 | W.B. O'CONNOR CHURCH GOODS, INC. | Computer Check | Accounts Payable | $49.45 |
| 82448 | 06/28/2024 | THOMAS CRONIN | Computer Check | Accounts Payable | $713.44 |
| 82449 | 06/28/2024 | VERY REV. DONALD L. RUTHERFORD | Computer Check | Accounts Payable | $101.84 |
| 82450 | 06/28/2024 | VERY REV. ROBERT P. LONGOBUCCO | Computer Check | Accounts Payable | $664.64 |
| 82451 | 07/01/2024 | Bishop Edward B. Scharfenberger | Computer Check | Accounts Payable | $659.00 |
| 82452 | 07/01/2024 | BLACK APOSTOLATE | Computer Check | Accounts Payable | $833.34 |
| 82453 | 07/01/2024 | CATHEDRAL OF THE IMMACULATE CONCEPTION | Computer Check | Accounts Payable | $14,426.17 |
| 82454 | 07/01/2024 | FUND EZ | Computer Check | Accounts Payable | $625.00 |
| 82455 | 07/01/2024 | MATER CHRISTI PARISH | Computer Check | Accounts Payable | $1,000.00 |
| 82456 | 07/01/2024 | MCNEIRNY COMMUNITY SERV. CORP. | Computer Check | Accounts Payable | $8,317.40 |
| 82457 | 07/01/2024 | REV. JAMES DONLON | Computer Check | Accounts Payable | $325.00 |
| 82459 | 07/01/2024 | REVIEWED COSTS dba INDUSTRIAL UI SERVICES | Computer Check | Accounts Payable | $3,125.00 |
| 82460 | 07/01/2024 | SISTERS OF NOTRE DAME | Computer Check | Accounts Payable | $5,064.17 |
| 82461 | 07/01/2024 | SISTERS OF THE RESURRECTION NY INC. | Computer Check | Accounts Payable | $4,121.50 |
| 82462 | 07/02/2024 | Catholic Charities | Computer Check | Accounts Payable | $23,580.48 |
| 82463 | 07/02/2024 | DIOCESAN SCHOOL BOARD | Computer Check | Accounts Payable | $81,702.00 |
| 82464 | 07/08/2024 | 8X8, INC. | Computer Check | Accounts Payable | $2,310.05 |
| 82465 | 07/08/2024 | ALBANY ASSOCIATES CLEANING & SUPPLY | Computer Check | Accounts Payable | $1,845.00 |

| 82466 | 07/08/2024 | ART TAYLOR'S GARAGE INC. | Computer Check | Accounts Payable | $117.00 |
|---|---|---|---|---|---|
| 82467 | 07/08/2024 | Bishop Edward B. Scharfenberger | Computer Check | Accounts Payable | $627.78 |
| 82469 | 07/08/2024 | DEACON CHARLES HALL III | Computer Check | Accounts Payable | $1,050.00 |
| 82470 | 07/08/2024 | DIOCESAN DIRECTORY | Computer Check | Accounts Payable | $280.00 |
| 82471 | 07/08/2024 | DR. NEIL J. CERVERA | Computer Check | Accounts Payable | $90.00 |
| 82472 | 07/08/2024 | ELECTRONIC BUSINESS PRODUCTS | Computer Check | Accounts Payable | $513.87 |
| 82473 | 07/08/2024 | ELIZABETH A. SIMCOE | Computer Check | Accounts Payable | $540.00 |
| 82474 | 07/08/2024 | FRANCINE M. REISTETTER | Computer Check | Accounts Payable | $990.00 |
| 82475 | 07/08/2024 | FRANKLIN ANYANECHI | Computer Check | Accounts Payable | $561.19 |
| 82476 | 07/08/2024 | GAYLE MORSE | Computer Check | Accounts Payable | $650.00 |
| 82477 | 07/08/2024 | GREGG WILBUR | Computer Check | Accounts Payable | $1,514.11 |
| 82478 | 07/08/2024 | HM DESIGN | Computer Check | Accounts Payable | $70.00 |
| 82479 | 07/08/2024 | HOLY TRINITY CHURCH-COHOES | Computer Check | Accounts Payable | $1,500.00 |
| 82481 | 07/08/2024 | JOHN H. COURTNEY | Computer Check | Accounts Payable | $180.00 |
| 82483 | 07/08/2024 | KATIE DIDUCH | Computer Check | Accounts Payable | $85.00 |
| 82484 | 07/08/2024 | KERI NEARY-WOOD | Computer Check | Accounts Payable | $225.00 |
| 82485 | 07/08/2024 | MARGARET A. WILLIS | Computer Check | Accounts Payable | $1,755.00 |
| 82486 | 07/08/2024 | MARY CARLSON | Computer Check | Accounts Payable | $30.00 |
| 82487 | 07/08/2024 | MCNEIRNY COMMUNITY SERV. CORP. | Computer Check | Accounts Payable | $10,332.00 |
| 82488 | 07/08/2024 | NICHOLAS ASCIOTI | Computer Check | Accounts Payable | $30.00 |
| 82490 | 07/08/2024 | PATRICIA BRADWAY | Computer Check | Accounts Payable | $100.00 |
| 82491 | 07/08/2024 | PETER DALLAS | Computer Check | Accounts Payable | $200.00 |
| 82492 | 07/08/2024 | QUILL, LLC | Computer Check | Accounts Payable | $89.57 |
| 82493 | 07/08/2024 | REV. MATTHEW H. FRISONI | Computer Check | Accounts Payable | $277.53 |
| 82496 | 07/08/2024 | ST. MICHAEL'S CHURCH-COHOES | Computer Check | Accounts Payable | $1,500.00 |
| 82497 | 07/08/2024 | TRIBUNAL TECHNOLOGIES | Computer Check | Accounts Payable | $1,023.00 |
| 82498 | 07/08/2024 | UNITEDHEALTHCARE INS. CO. | Computer Check | Accounts Payable | $25.48 |
| 82499 | 07/08/2024 | VERIZON WIRELESS | Computer Check | Accounts Payable | $149.00 |
| 82500 | 07/08/2024 | VINCY'S PRINTING | Computer Check | Accounts Payable | $169.00 |
| 82501 | 07/08/2024 | W.B. MASON CO., INC. | Computer Check | Accounts Payable | $74.69 |
| 82502 | 07/08/2024 | ZONNITA R. BANKS | Computer Check | Accounts Payable | $540.00 |
| 82503 | 07/11/2024 | BONNI SHIPPEE | Computer Check | Accounts Payable | $679.35 |
| 82504 | 07/11/2024 | DEACON ANDREW HASKINS | Computer Check | Accounts Payable | $231.42 |
| 82505 | 07/11/2024 | LINDA SANCHEZ | Computer Check | Accounts Payable | $719.42 |
| 82506 | 07/11/2024 | MABEY'S MOVING & STORAGE, INC. | Computer Check | Accounts Payable | $5,500.00 |
| 82507 | 07/11/2024 | MICHAEL KANE | Computer Check | Accounts Payable | $1,134.98 |
| 82508 | 07/11/2024 | PATRICIA MOUSAW | Computer Check | Accounts Payable | $40.00 |
| 82509 | 07/11/2024 | RICHARD M. PAGANO | Computer Check | Accounts Payable | $614.50 |
| 82511 | 07/11/2024 | SOVRANA PIZZA AND DELI | Computer Check | Accounts Payable | $980.00 |
| 82512 | 07/11/2024 | ST. JOSEPH'S CENTER | Computer Check | Accounts Payable | $1,350.00 |
| 82513 | 07/11/2024 | THE EVANGELIST | Computer Check | Accounts Payable | $189.00 |
| 82514 | 07/11/2024 | THE HARTFORD | Computer Check | Accounts Payable | $3,328.16 |
| 82515 | 07/11/2024 | THE MONKS OF NEW SKETE | Computer Check | Accounts Payable | $550.00 |
| 82516 | 07/11/2024 | TRUSTCO BANK | Computer Check | Accounts Payable | $1,628.12 |
| 82517 | 07/11/2024 | W.B. MASON CO., INC. | Computer Check | Accounts Payable | $75.33 |
| 82519 | 07/15/2024 | 0320DA ST. MARY'S CH. - BALLSTON SPA | One-time Check | Accounts Receivable | $430.36 |
| 82521 | 07/19/2024 | DIOCESAN DIRECTORY | Computer Check | Accounts Payable | $100.00 |
| 82523 | 07/19/2024 | FIRSTLIGHT FIBER | Computer Check | Accounts Payable | $1,402.50 |
| 82524 | 07/19/2024 | KEY BANK | Computer Check | Accounts Payable | $5,885.20 |
| 82525 | 07/19/2024 | LINCOLN LIFE & ANNUITY COMPANY OF NY | Computer Check | Accounts Payable | $640.40 |
| 82526 | 07/19/2024 | PNJ TECHNOLOGY PARTNERS | Computer Check | Accounts Payable | $3,550.00 |
| 82527 | 07/19/2024 | QUILL, LLC | Computer Check | Accounts Payable | $191.53 |
| 82528 | 07/19/2024 | SHEILA WALSH | Computer Check | Accounts Payable | $17.87 |
| 82529 | 07/19/2024 | SISTERS OF ST. JOSEPH | Computer Check | Accounts Payable | $30.00 |
| 82530 | 07/19/2024 | THE EVANGELIST | Computer Check | Accounts Payable | $189.00 |

# Roman Catholic Diocese of Albany

## Bank Reconciliation Report

| 82531 | 07/19/2024 | THE WALTERS CO. A/C, INC. | Computer Check | Accounts Payable | $3,109.24 |
|---|---|---|---|---|---|
| 82534 | 07/19/2024 | VERIZON WIRELESS | Computer Check | Accounts Payable | $281.09 |
| 82535 | 07/19/2024 | W.B. O'CONNOR CHURCH GOODS, INC. | Computer Check | Accounts Payable | $266.50 |
| 82536 | 07/22/2024 | SILVER BAY YMCA | Computer Check | Accounts Payable | $4,780.00 |
| 82537 | 07/22/2024 | The Business Council Insurance Fund | Computer Check | Accounts Payable | $13,048.90 |
| 82538 | 07/23/2024 | ALL SAINTS ON THE HUDSON | Computer Check | Accounts Payable | $1,693.18 |
| 82541 | 07/23/2024 | CATHEDRAL OF THE IMMACULATE CONCEPTION | Computer Check | Accounts Payable | $411.79 |
| 82547 | 07/23/2024 | HOLY MOTHER & CHILD | Computer Check | Accounts Payable | $67.00 |
| 82548 | 07/23/2024 | Immaculate Conception Church | Computer Check | Accounts Payable | $211.50 |
| 82549 | 07/23/2024 | OUR LADY OF FATIMA-DELANSON | Computer Check | Accounts Payable | $735.73 |
| 82550 | 07/23/2024 | OUR LADY OF HOPE-WHITEHALL | Computer Check | Accounts Payable | $260.00 |
| 82552 | 07/23/2024 | OUR LADY QUEEN OF PEACE | Computer Check | Accounts Payable | $164.00 |
| 82555 | 07/23/2024 | SACRED HEART CHURCH/SIDNEY | Computer Check | Accounts Payable | $3,627.50 |
| 82569 | 07/23/2024 | St. Joseph's Church/Broadalbin | Computer Check | Accounts Payable | $270.50 |
| 82575 | 07/23/2024 | ST. MARY'S/GRANVILLE | Computer Check | Accounts Payable | $97.00 |
| 82576 | 07/23/2024 | St. Patrick's Church/Athens | Computer Check | Accounts Payable | $515.00 |
| 82580 | 07/23/2024 | St. Thomas Church/Delmar | Computer Check | Accounts Payable | $8,264.93 |
| 82586 | 07/25/2024 | AMERICAN EXPRESS | Computer Check | Accounts Payable | $2,155.00 |
| 82587 | 07/25/2024 | ANSWERPHONE, INC. | Computer Check | Accounts Payable | $39.00 |
| 82592 | 07/25/2024 | ELECTRONIC BUSINESS PRODUCTS | Computer Check | Accounts Payable | $1,148.00 |
| 82593 | 07/25/2024 | FRANKLIN ANYANECHI | Computer Check | Accounts Payable | $500.00 |
| 82605 | 07/25/2024 | RYAN-BIGGS/CLARK-DAVIS | Computer Check | Accounts Payable | $508.75 |
| 82606 | 07/25/2024 | SAMUEL ZUZE | Computer Check | Accounts Payable | $500.00 |
| 82609 | 07/25/2024 | THE EVANGELIST | Computer Check | Accounts Payable | $189.00 |
| 82611 | 07/25/2024 | VAN TUAN CAO | Computer Check | Accounts Payable | $500.00 |
| 82613 | 07/25/2024 | ZEPHYRINUS OGBENNA | Computer Check | Accounts Payable | $500.00 |
| 1000003 | 07/09/2024 | NATIONAL GRID | Manual Checkc | Accounts Payable | $8,629.89 |
| 1000004 | 07/24/2024 | BENEFIT ALLOCATION SYSTEMS, LLC | Manual Checkc | Accounts Payable | $37,123.19 |
| 1000006 | 07/01/2024 | HEWLETT-PACKARD FINANCIAL SERVICES CO.. | Manual Checkc | Accounts Payable | $1,672.69 |
| | | | | Total cleared payments: | $362,403.98 |

## Payment Adjustments

| Number | Date | Description | Type | Source | Amount |
|---|---|---|---|---|---|
| 5666 | 06/27/2024 | Payroll Period 06.21.24 | Payment | Cash Management | $1,400.00 |
| 5667 | 06/27/2024 | Payroll Period 06.21.24 | Payment | Cash Management | $25,339.69 |
| 5668 | 06/27/2024 | Payroll Period 06.21.24 | Payment | Cash Management | $62,289.86 |
| 5670 | 06/27/2024 | Payroll Period 06.21.24 | Payment | Cash Management | $1,400.00 |
| 5671 | 06/27/2024 | Payroll Period 06.21.24 | Payment | Cash Management | $25,339.69 |
| 5672 | 06/27/2024 | Payroll Period 06.21.24 | Payment | Cash Management | $62,289.86 |
| 5685 | 07/11/2024 | Payroll Period 07.05.24 | Payment | Cash Management | $1,400.00 |
| 5686 | 07/11/2024 | Payroll Period 07.05.24 | Payment | Cash Management | $25,266.80 |
| 5687 | 07/11/2024 | Payroll Period 07.05.24 | Payment | Cash Management | $61,819.57 |
| 5689 | 07/19/2024 | Payroll Period 07.19.24 | Payment | Cash Management | $1,400.00 |
| 5690 | 07/19/2024 | Payroll Period 07.19.24 | Payment | Cash Management | $26,203.11 |
| 5691 | 07/19/2024 | Payroll Period 07.19.24 | Payment | Cash Management | $63,927.02 |
| 5693 | 07/31/2024 | July 2024 TASC Funding | Payment | Cash Management | $2,347.89 |
| 5694 | 07/31/2024 | July 2024 TASC Fee | Payment | Cash Management | $76.00 |
| 5695 | 07/31/2024 | July 2024 Chargeback | Payment | Cash Management | $969.84 |
| 5696 | 07/31/2024 | July 2024 Paycor Service Fees | Payment | Cash Management | $448.49 |
| | | | | Total cleared payment adjustments: | $361,917.82 |

## Outstanding Transaction Details

### Deposits

| Number | Date | Description | Type | Source | Amount |
|---|---|---|---|---|---|
| | 07/31/2024 | Accounts Receivable Deposit 3684 | Deposit | Accounts Receivable | $101,721.51 |

# Roman Catholic Diocese of Albany

## Bank Reconciliation Report

| | | | | |
|---|---|---|---|---|
| 07/31/2024 | Cash Receipts Deposit 3685 | Deposit | Cash Receipts | $6,900.00 |
| 07/31/2024 | Accounts Receivable Deposit 3686 | Deposit | Accounts Receivable | $3,349.77 |
| | | | Total outstanding deposits | $111,971.28 |

### Payments

| Number | Date | Description | Type | Source | Amount |
|---|---|---|---|---|---|
| 80994 | 09/11/2023 | KERI NEARY-WOOD | Computer Check | Accounts Payable | $450.00 |
| 81147 | 10/10/2023 | JAMES P. GALLIHER | Computer Check | Accounts Payable | $45.00 |
| 81939 | 03/25/2024 | ALESSIO FASULLO | Computer Check | Accounts Payable | $300.00 |
| 82029 | 04/08/2024 | EMILY C. MC CARTY | Computer Check | Accounts Payable | $35.00 |
| 82136 | 04/30/2024 | JOSEPH HIEN PHAM | Computer Check | Accounts Payable | $300.00 |
| 82138 | 04/30/2024 | MICHAEL GENSLER | Computer Check | Accounts Payable | $300.00 |
| 82362 | 06/12/2024 | SOVRANA PIZZA AND DELI | Computer Check | Accounts Payable | $28.00 |
| 82380 | 06/25/2024 | ALESSIO FASULLO | Computer Check | Accounts Payable | $300.00 |
| 82439 | 06/28/2024 | ST. AMBROSE CHURCH | Computer Check | Accounts Payable | $2,000.00 |
| 82442 | 06/28/2024 | ST. EDWARD THE CONFESSOR | Computer Check | Accounts Payable | $200.00 |
| 82458 | 07/01/2024 | REV. JAMES KANE | Computer Check | Accounts Payable | $647.67 |
| 82468 | 07/08/2024 | CYNTHIA HERMAN | Computer Check | Accounts Payable | $90.00 |
| 82480 | 07/08/2024 | JILL PETTINGER | Computer Check | Accounts Payable | $50.00 |
| 82482 | 07/08/2024 | JOYCE TARANTINO | Computer Check | Accounts Payable | $103.72 |
| 82489 | 07/08/2024 | PARKVIEW LANDSCAPING-JARRETT J. CARROLL | Computer Check | Accounts Payable | $460.00 |
| 82510 | 07/11/2024 | Sisters of Mercy | Computer Check | Accounts Payable | $60.00 |
| 82520 | 07/19/2024 | CHARTER COMMUNICATIONS | Computer Check | Accounts Payable | $244.95 |
| 82522 | 07/19/2024 | FDLC | Computer Check | Accounts Payable | $835.00 |
| 82532 | 07/19/2024 | TK ELEVATOR CORP. | Computer Check | Accounts Payable | $1,262.40 |
| 82533 | 07/19/2024 | USCCB/RESPECT LIFE | Computer Check | Accounts Payable | $642.34 |
| 82539 | 07/23/2024 | ANNUNCIATION CHURCH | Computer Check | Accounts Payable | $4,123.50 |
| 82540 | 07/23/2024 | BLESSED SACRAMENT CHURCH | Computer Check | Accounts Payable | $5,904.10 |
| 82542 | 07/23/2024 | CHRIST OUR LIGHT PARISH | Computer Check | Accounts Payable | $1,482.76 |
| 82543 | 07/23/2024 | CHURCH OF THE HOLY SPIRIT | Computer Check | Accounts Payable | $3,502.50 |
| 82544 | 07/23/2024 | CORPUS CHRISTI CHURCH-USHERS | Computer Check | Accounts Payable | $3,694.05 |
| 82545 | 07/23/2024 | HOLY CROSS CHURCH-SALEM | Computer Check | Accounts Payable | $498.00 |
| 82546 | 07/23/2024 | HOLY FAMILY CHURCH | Computer Check | Accounts Payable | $910.50 |
| 82551 | 07/23/2024 | OUR LADY OF MT.CARMEL-SCH'DY | Computer Check | Accounts Payable | $1,736.00 |
| 82553 | 07/23/2024 | PARISH OF HOLY TRINITY | Computer Check | Accounts Payable | $6,006.00 |
| 82554 | 07/23/2024 | PARISH OF ST. ISAAC JOGUES | Computer Check | Accounts Payable | $1,582.00 |
| 82556 | 07/23/2024 | SACRED HEART CHURCH | Computer Check | Accounts Payable | $1,485.76 |
| 82557 | 07/23/2024 | SACRED HEART CHURCH-TRIBES HL | Computer Check | Accounts Payable | $124.50 |
| 82558 | 07/23/2024 | Sacred Heart-Immaculate Conception | Computer Check | Accounts Payable | $74.97 |
| 82559 | 07/23/2024 | St. Adalbert's Church | Computer Check | Accounts Payable | $2,970.00 |
| 82560 | 07/23/2024 | ST. CECILIA'S CHURCH/FONDA | Computer Check | Accounts Payable | $158.50 |
| 82561 | 07/23/2024 | ST. EDWARD THE CONFESSOR | Computer Check | Accounts Payable | $686.34 |
| 82562 | 07/23/2024 | ST. FRANCIS OF ASSISI | Computer Check | Accounts Payable | $2,590.00 |
| 82563 | 07/23/2024 | St. Joan of Arc Church | Computer Check | Accounts Payable | $1,153.00 |
| 82564 | 07/23/2024 | St. John the Baptist/Greenville | Computer Check | Accounts Payable | $6,705.50 |
| 82565 | 07/23/2024 | ST. JOHN THE BAPTIST-VALATIE | Computer Check | Accounts Payable | $1,851.61 |
| 82566 | 07/23/2024 | ST. JOSEPH CHURCH/WORCESTER | Computer Check | Accounts Payable | $2,005.00 |
| 82567 | 07/23/2024 | ST. JOSEPH CHURCH-SCH'DY | Computer Check | Accounts Payable | $6,530.05 |
| 82568 | 07/23/2024 | ST. JOSEPH THE WORKER PARISH | Computer Check | Accounts Payable | $1,295.50 |
| 82570 | 07/23/2024 | ST. JOSEPH'S CHURCH/DOLGEVILLE | Computer Check | Accounts Payable | $186.50 |
| 82571 | 07/23/2024 | ST. JOSEPH'S CHURCH | Computer Check | Accounts Payable | $307.47 |
| 82572 | 07/23/2024 | ST. JOSEPH'S CHURCH-GREENWICH | Computer Check | Accounts Payable | $197.76 |
| 82573 | 07/23/2024 | ST. KATERI TEKAKWITHA | Computer Check | Accounts Payable | $4,822.09 |
| 82574 | 07/23/2024 | ST. MARY/PAUL CHURCH - HUDSON FALLS | Computer Check | Accounts Payable | $3,165.00 |
| 82577 | 07/23/2024 | St. Patrick's Church/Catskill | Computer Check | Accounts Payable | $4,078.00 |

# Roman Catholic Diocese of Albany

## Bank Reconciliation Report

| | | | | | |
|---|---|---|---|---|---|
| 82578 | 07/23/2024 | ST. PAUL CHURCH/SCH'DY | Computer Check | Accounts Payable | $1,160.92 |
| 82579 | 07/23/2024 | ST. PAUL'S CHURCH/HANCOCK | Computer Check | Accounts Payable | $2,567.00 |
| 82`81 | 07/23/2024 | ST. THOMAS THE APOSTLE CHURCH | Computer Check | Accounts Payable | $406.78 |
| 82582 | 07/23/2024 | ST. VINCENT'S/COBLESKILL | Computer Check | Accounts Payable | $3,562.25 |
| 82583 | 07/25/2024 | ALBANY WATER BOARD | Computer Check | Accounts Payable | $1,320.12 |
| 82584 | 07/25/2024 | ALESSIO FASULLO | Computer Check | Accounts Payable | $500.00 |
| 82585 | 07/25/2024 | ALEXANDER TURPIN | Computer Check | Accounts Payable | $500.00 |
| 82588 | 07/25/2024 | BLESSED SACRAMENT CHURCH | Computer Check | Accounts Payable | $1,000.00 |
| 82589 | 07/25/2024 | CHARTER COMMUNICATIONS | Computer Check | Accounts Payable | $149.98 |
| 82590 | 07/25/2024 | Chris' Coffee Service, Inc. | Computer Check | Accounts Payable | $258.19 |
| 82591 | 07/25/2024 | CRISAFULLI BROS. PLUMBING & HEATING | Computer Check | Accounts Payable | $1,808.28 |
| 82594 | 07/25/2024 | GILBERT JONES KIMARO | Computer Check | Accounts Payable | $500.00 |
| 82595 | 07/25/2024 | IMMACULATE CONCEPTION CHURCH | Computer Check | Accounts Payable | $1,080.00 |
| 82596 | 07/25/2024 | Immaculate Heart of Mary Church | Computer Check | Accounts Payable | $1,000.00 |
| 82597 | 07/25/2024 | LINGO TELECOM, LLC | Computer Check | Accounts Payable | $192.84 |
| 82598 | 07/25/2024 | NADD REGION I | Computer Check | Accounts Payable | $200.00 |
| 82599 | 07/25/2024 | NATIONAL GRID | Computer Check | Accounts Payable | $20.79 |
| 82600 | 07/25/2024 | NATIONAL GRID | Computer Check | Accounts Payable | $179.76 |
| 82601 | 07/25/2024 | NFCYM | Computer Check | Accounts Payable | $450.00 |
| 82602 | 07/25/2024 | NYS CATHOLIC CONFERENCE | Computer Check | Accounts Payable | $26,582.00 |
| 82603 | 07/25/2024 | PARISH OF HOLY TRINITY | Computer Check | Accounts Payable | $1,000.00 |
| 82604 | 07/25/2024 | PARKVIEW LANDSCAPING-JARRETT J. CARROLL | Computer Check | Accounts Payable | $1,735.00 |
| 82607 | 07/25/2024 | ST. AMBROSE CHURCH | Computer Check | Accounts Payable | $2,000.00 |
| 82608 | 07/25/2024 | ST. KATERI TEKAKWITHA | Computer Check | Accounts Payable | $1,000.00 |
| 82610 | 07/25/2024 | THE WALTERS CO. A/C, INC. | Computer Check | Accounts Payable | $3,183.77 |
| 82612 | 07/25/2024 | WEST SANITATION SERVICES, INC. | Computer Check | Accounts Payable | $72.46 |
| 82614 | 07/31/2024 | U.S. Department of Homeland Security | Computer Check | Accounts Payable | $510.00 |
| | | | | Total outstanding payments: | $131,121.18 |

# Roman Catholic Diocese of Albany

## Bank Reconciliation Report

Cash accounts tied to this Bank account:

| | | | |
|---|---|---|---|
| 05-01000-0200 | 05-01000-0200 | CH-ADM Cash-Checking-Operating Account | $796,124.03 |
| | 05-01000-2900 | unused | $0.00 |
| Cash account(s) ending balance 07/31/2024: | | | $796,124.03 |
| Add: Cleared not yet posted deposits: | | | $0.00 |
| Add: Cleared not yet posted deposit adjustments: | | | $0.00 |
| Subtract: Cleared not yet posted payments: | | | $0.00 |
| Subtract: Cleared not yet posted payment adjustments: | | | $0.00 |
| Adjusted Cash account(s) balance: | | | $796,124.03 |
| Bank statement ending balance 07/31/2024: | | | $815,273.93 |
| Add: Outstanding posted deposits: | | | $111,971.28 |
| Add: Outstanding posted deposit adjustments: | | | $0.00 |
| Subtract: Outstanding posted payments: | | | $131,121.18 |
| Subtract: Outstanding posted payment adjustments: | | | $0.00 |
| Subtract: Posted payments voided after statement end date: | | | $0.00 |
| Adjusted Bank statement balance: | | | $796,124.03 |
| Out of balance by: | | | $0.00 |

**Roman Catholic Diocese of Albany, NY**
Monthly Operating Report
July 31, 2024

| Case No.:  23-10244-1-rel | |

**DISBURSEMENTS DETAIL**

| | |
|---|---|
| **MONTH:** | **7/31/2024** |
| | **Key Bank** |
| **BANK:** | **Insurance** |
| **ACCOUNT # :** | **Acct-5781** |

A LISTING OF ALL DISBURSEMENTS MUST BE ATTACHED FOR EACH ACCOUNT. THE DEBTOR'S COMPUTERIZED DISBURSEMENT JOURNAL OR REGISTER MAY BE SUBSTITUTED FOR THIS FORM. (ATTACH ADDITIONAL SHEETS AS NEEDED)

## CASH DISBURSEMENTS

| DATE | PAYEE | PURPOSE | AMOUNT |
|---|---|---|---|
| 7/24/2024 | Balance Adjustment | Opera ions | 0.10 |
| | | | |
| | | | |
| **TOTAL CASH DISBURSEMENTS** | | $ | 0.10 |

## CHECKS ISSUED

| CHECK NUMBER | DATE | PAYEE | PURPOSE | AMOUNT |
|---|---|---|---|---|
| 9751 | 7/8/2024 | Keegan Linscott & As-Computer Check-9751 | Accounting Fees | 26,528.41 |
| 9748 | 7/8/2024 | BLANKROME-Computer Check-9748 | Attorney Fees | 42,247.30 |
| 9761 | 7/11/2024 | Burns Bair, LLP-Computer Check-9761 | Attorney Fees | 37,960.12 |
| 9765 | 7/19/2024 | Burns Bair, LLP-Computer Check-9765 | Attorney Fees | 3,416.00 |
| 9750 | 7/8/2024 | Dundon Advisors, LLC-Computer Check-9750 | Attorney Fees | 6,444.80 |
| 9752 | 7/8/2024 | Lemery Greisler LLC-Computer Check-9752 | Attorney Fees | 27,304.80 |
| 9754 | 7/8/2024 | Nolan Heller Kauffma-Computer Check-9754 | Attorney Fees | 49,538.80 |
| 9756 | 7/8/2024 | Stinson LLP-Computer Check-9756 | Attorney Fees | 101,912.12 |
| 9764 | 7/11/2024 | Stout Risius Ross, L-Computer Check-9764 | Attorney Fees | 11,091.20 |
| 9758 | 7/8/2024 | TOBIN & DEMPF, LLP-Computer Check-9758 | Attorney Fees | 13,882.94 |
| 9762 | 7/11/2024 | CATHOLIC MUTUAL GROU-Computer Check-9762 | Insurance Payments | 49,985.34 |
| 9766 | 7/19/2024 | CATHOLIC MUTUAL GROU-Computer Check-9766 | Insurance Payments | 129,473.09 |
| 9747 | 7/8/2024 | AMRIC Associates Ltd-Computer Check-9747 | Operations | 1,846.44 |
| 9760 | 7/11/2024 | ANN MARIE CARSWELL-Computer Check-9760 | Operations | 174.00 |
| 9767 | 7/19/2024 | COMMISSIONER OF TAXA-Computer Check-9767 | Operations | 19,978.54 |
| 9753 | 7/8/2024 | Noelle R. Marie-Computer Check-9753 | Operations | 5,306.52 |
| 9755 | 7/8/2024 | St. Joseph's Church -Computer Check-9755 | Operations | 13,835.14 |
| 9757 | 7/8/2024 | THE EVANGELIST-Computer Check-9757 | Operations | 153.00 |
| 9768 | 7/19/2024 | Donlin, Recano & Com-Computer Check-9768 | Professional Fees | 6,998.43 |
| 9759 | 7/8/2024 | Van Ossealear Disput-Computer Check-9759 | Professional Fees | 10,557.00 |
| 9749 | 7/8/2024 | DIOCESAN INFORMATION-Computer Check-9749 | Transfer - OUT | 150.00 |
| 9763 | 7/11/2024 | R.C. DIOCESE OF ALBA-Computer Check-9763 | Transfer - OUT | 100.10 |
| 9769 | 7/19/2024 | U.S. TRUSTEES-Computer Check-9769 | Trustee | 43,680.09 |
| ck-33 | 7/24/2024 | BENEFIT ALLOCATION S-Manual Check-33 | Operations | 2,083.88 |
| | | | | |
| | | **TOTAL CHECKS LISTED ON THIS PAGE** | $ | 604,648 06 |
| | | **TOTAL CHECKS LISTED ON CONTINUATION PAGES** | | - |
| | | **TOTAL CHECKS LISTED ON ALL PAGES** | | 604,648 06 |

| **TOTAL DISBURSEMENTS FOR THE MONTH** | | $ | 604,648.16 |



KeyBank
P.O. Box 93885
Cleveland, OH 44101-5885

**Corporate Banking Statement**
**July 31, 2024**

5781

32 31        T    439 00000 R EM AO
ROMAN CATHOLIC DIOCESE OF ALBANY
DEBTOR IN POSSESSION CASE #23-10244
40 N MAIN AVE
ALBANY NY 12203-1481

Commercial Transaction        5781
ROMAN CATHOLIC DIOCESE OF ALBANY
DEBTOR IN POSSESSION CASE #23-10244

| | |
|---|---|
| Beginning balance 6-30-24 | $974,469.66 |
| 5 Additions | +145,673.11 |
| 33 Subtractions | -845,009.85 |
| **Ending balance 7-31-24** | **$275,132.92** |

### Additions

| Deposits Date | Serial # | Source | | Amount |
|---|---|---|---|---|
| 7-3 | | Deposit | Branch 0558 New York | $31,763.53 |
| 7-10 | | Deposit | Branch 0558 New York | 11,883.95 |
| 7-17 | | Deposit | Branch 0422 New York | 31,398.58 |
| 7-24 | | Deposit | Branch 0422 New York | 55,676.55 |
| 7-24 | | Deposit | Branch 0422 New York | 14,950.50 |
| | | **Total additions** | | **$145,673.11** |

### Subtractions

Paper Checks            * check missing from sequence

| Check | Date | Amount | Check | Date | Amount | Check | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 9730 | 7-3 | $68,174.54 | 9747 | 7-15 | 1,846.44 | *9759 | 7-15 | 10,557.00 |
| *9733 | 7-1 | 334.78 | 9748 | 7-15 | 42,247.30 | 9760 | 7-15 | 174.00 |
| 9734 | 7-2 | 17,009.00 | 9749 | 7-10 | 150.00 | 9761 | 7-15 | 37,960.12 |
| 9735 | 7-1 | 29,244.60 | 9750 | 7-29 | 6,444.80 | 9762 | 7-17 | 49,985.34 |
| 9736 | 7-1 | 19,323.10 | 9751 | 7-16 | 26,528.41 | 9763 | 7-17 | 100.10 |
| *9740 | 7-8 | 552.00 | 9752 | 7-12 | 27,304.80 | 9764 | 7-19 | 11,091.20 |
| *9742 | 7-10 | 2,078.00 | 9753 | 7-23 | 5,306.52 | *9766 | 7-29 | 129,473.09 |
| 9743 | 7-2 | 793.91 | 9754 | 7-15 | 49,538.80 | 9767 | 7-25 | 19,978.54 |
| 9744 | 7-8 | 6,518.10 | 9755 | 7-15 | 13,835.14 | 9768 | 7-26 | 6,998.43 |
| 9745 | 7-8 | 73,451.90 | 9756 | 7-15 | 101,912.12 | 9769 | 7-30 | 43,680.09 |
| 9746 | 7-12 | 40,180.70 | 9757 | 7-12 | 153.00 | | | |

**Paper Checks Paid**            **$842,925.87**

**Corporate Banking Statement**
**July 31, 2024**

5781

| Withdrawals Date | Serial # | Location | |
|---|---|---|---|
| 7-24 | | Direct Withdrawal, Bas Premcorp6252Collection | $2,083.98 |
| | | **Total subtractions** | **$845,009.85** |

**Fees and charges**   *See your Account Analysis statement for details.*

## Roman Catholic Diocese of Albany

## Bank Reconciliation Report

**Reconciliation of Register to Statement**

| | |
|---|---:|
| Bank register cleared beginning balance 06/30/2024: | $974,469.66 |
| Add: Cleared deposits: | $145,673.11 |
| Add: Cleared deposit adjustments: | $0.00 |
| Subtract: Cleared payments: | $845,009.75 |
| Subtract: Cleared payment adjustments: | $0.10 |
| Adjusted bank register balance: | $275,132.92 |
| Bank register ending balance: | $990,290.39 |
| Subtract: Outstanding deposits: | $732,456.41 |
| Subtract: Outstanding deposit adjustments: | $0.00 |
| Add: Outstanding payments: | $17,298.94 |
| Add: Outstanding payment adjustments: | $0.00 |
| Adjusted bank register balance: | $275,132.92 |
| Bank statement ending balance 07/31/2024: | $275,132.92 |
| Out of balance by: | $0.00 |

Summary Count and Amount for Deposits and Payments

| | | |
|---|---:|---:|
| All Cleared Deposits: | 5 | $145,673.11 |
| All Cleared Payments: | 34 | $845,009.85 |

# Roman Catholic Diocese of Albany

## Bank Reconciliation Report

### Cleared Transaction Details

#### Deposits

| Number | Date | Description | Type | Source | Amount |
|---|---|---|---|---|---|
| | 07/03/2024 | Accounts Receivable Deposit 2335 | Deposit | Accounts Receivable | $31,763.53 |
| | 07/10/2024 | Accounts Receivable Deposit 2336 | Deposit | Accounts Receivable | $11,883.95 |
| | 07/24/2024 | Accounts Receivable Deposit 2339 | Deposit | Accounts Receivable | $14,950.50 |
| | 07/24/2024 | Cash Receipts Deposit 2340 | Deposit | Cash Receipts | $55,676.55 |
| | 07/17/2024 | Accounts Receivable Deposit 2337 | Deposit | Accounts Receivable | $31,398.58 |
| | | | | Total cleared deposits: | $145,673.11 |

#### Payments

| Number | Date | Description | Type | Source | Amount |
|---|---|---|---|---|---|
| 33 | 07/24/2024 | BENEFIT ALLOCATION SYSTEMS, LLC | Manual Checkc | Accounts Payable | $2,083.88 |
| 9730 | 06/21/2024 | Berkeley Research Group | Computer Check | Accounts Payable | $68,174.54 |
| 9733 | 06/21/2024 | CATHOLIC PRAYER CARDS, LLC | Computer Check | Accounts Payable | $334.78 |
| 9734 | 06/21/2024 | Dundon Advisors, LLC | Computer Check | Accounts Payable | $17,009.00 |
| 9735 | 06/21/2024 | Keegan Linscott & Associates, PC | Computer Check | Accounts Payable | $29,244.60 |
| 9736 | 06/21/2024 | Lemery Greisler LLC | Computer Check | Accounts Payable | $19,323.10 |
| 9740 | 06/21/2024 | ST. VINCENT'S/COBLESKILL | Computer Check | Accounts Payable | $552.00 |
| 9742 | 06/21/2024 | TOBIN & DEMPF, LLP | Computer Check | Accounts Payable | $2,078.00 |
| 9743 | 06/21/2024 | U.S. TRUSTEES | Computer Check | Accounts Payable | $793.91 |
| 9744 | 06/28/2024 | Burns Bair, LLP | Computer Check | Accounts Payable | $6,518.10 |
| 9745 | 06/28/2024 | Stinson LLP | Computer Check | Accounts Payable | $73,451.90 |
| 9746 | 06/28/2024 | Stout Risius Ross, LLP | Computer Check | Accounts Payable | $40,180.70 |
| 9747 | 07/08/2024 | AMRIC Associates Ltd. | Computer Check | Accounts Payable | $1,846.44 |
| 9748 | 07/08/2024 | BLANKROME | Computer Check | Accounts Payable | $42,247.30 |
| 9749 | 07/08/2024 | DIOCESAN INFORMATION TECHNOLOGY | Computer Check | Accounts Payable | $150.00 |
| 9750 | 07/08/2024 | Dundon Advisors, LLC | Computer Check | Accounts Payable | $6,444.80 |
| 9751 | 07/08/2024 | Keegan Linscott & Associates, PC | Computer Check | Accounts Payable | $26,528.41 |
| 9752 | 07/08/2024 | Lemery Greisler LLC | Computer Check | Accounts Payable | $27,304.80 |
| 9753 | 07/08/2024 | Noelle R. Marie | Computer Check | Accounts Payable | $5,306.52 |
| 9754 | 07/08/2024 | Nolan Heller Kauffman LLP | Computer Check | Accounts Payable | $49,538.80 |
| 9755 | 07/08/2024 | St. Joseph's Church -Troy | Computer Check | Accounts Payable | $13,835.14 |
| 9756 | 07/08/2024 | Stinson LLP | Computer Check | Accounts Payable | $101,912.12 |
| 9757 | 07/08/2024 | THE EVANGELIST | Computer Check | Accounts Payable | $153.00 |
| 9759 | 07/08/2024 | Van Ossealear Dispute Resolution, PLLC | Computer Check | Accounts Payable | $10,557.00 |
| 9760 | 07/11/2024 | ANN MARIE CARSWELL | Computer Check | Accounts Payable | $174.00 |
| 9761 | 07/11/2024 | Burns Bair, LLP | Computer Check | Accounts Payable | $37,960.12 |
| 9762 | 07/11/2024 | CATHOLIC MUTUAL GROUP | Computer Check | Accounts Payable | $49,985.34 |
| 9763 | 07/11/2024 | R.C. DIOCESE OF ALBANY-PCM | Computer Check | Accounts Payable | $100.10 |
| 9764 | 07/11/2024 | Stout Risius Ross, LLP | Computer Check | Accounts Payable | $11,091.20 |
| 9766 | 07/19/2024 | CATHOLIC MUTUAL GROUP | Computer Check | Accounts Payable | $129,473.09 |
| 9767 | 07/19/2024 | COMMISSIONER OF TAXATION & FINANCE | Computer Check | Accounts Payable | $19,978.54 |
| 9768 | 07/19/2024 | Donlin, Recano & Company, Inc. | Computer Check | Accounts Payable | $6,998.43 |
| 9769 | 07/19/2024 | U.S. TRUSTEES | Computer Check | Accounts Payable | $43,680.09 |
| | | | | Total cleared payments: | $845,009.75 |

#### Payment Adjustments

| Number | Date | Description | Type | Source | Amount |
|---|---|---|---|---|---|
| 2145 | 07/24/2024 | Balance Adjustment | Payment | Cash Management | $0.10 |
| | | | | Total cleared payment adjustments: | $0.10 |

### Outstanding Transaction Details

# Roman Catholic Diocese of Albany

## Bank Reconciliation Report

**Deposits**

| Number | Date | Description | Type | Source | Amount |
|--------|------|-------------|------|--------|--------|
| | 07/31/2024 | Accounts Receivable Deposit 2341 | Deposit | Accounts Receivable | $17,259.14 |
| | 07/31/2024 | Cash Receipts Deposit 2342 | Deposit | Cash Receipts | $715,197.27 |
| | | | | Total outstanding deposits | $732,456.41 |

**Payments**

| Number | Date | Description | Type | Source | Amount |
|--------|------|-------------|------|--------|--------|
| 9758 | 07/08/2024 | TOBIN & DEMPF, LLP | Computer Check | Accounts Payable | $13,882.94 |
| 9765 | 07/19/2024 | Burns Bair, LLP | Computer Check | Accounts Payable | $3,416.00 |
| | | | | Total outstanding payments: | $17,298.94 |

# Roman Catholic Diocese of Albany

## Bank Reconciliation Report

Cash accounts tied to this Bank account:

| | | |
|---|---|---:|
| 07-01001-0070 | 07-01001-0070 INSUR Cash-Checking-Operating | $990,290.39 |
| Cash account(s) ending balance 07/31/2024: | | $990,290.39 |
| Add: Cleared not yet posted deposits: | | $0.00 |
| Add: Cleared not yet posted deposit adjustments: | | $0.00 |
| Subtract: Cleared not yet posted payments: | | $0.00 |
| Subtract: Cleared not yet posted payment adjustments: | | $0.00 |
| Adjusted Cash account(s) balance: | | $990,290.39 |
| Bank statement ending balance 07/31/2024: | | $275,132.92 |
| Add: Outstanding posted deposits: | | $732,456.41 |
| Add: Outstanding posted deposit adjustments: | | $0.00 |
| Subtract: Outstanding posted payments: | | $17,298.94 |
| Subtract: Outstanding posted payment adjustments: | | $0.00 |
| Subtract: Posted payments voided after statement end date: | | $0.00 |
| Adjusted Bank statement balance: | | $990,290.39 |
| Out of balance by: | | $0.00 |

**Roman Catholic Diocese of Albany, NY**
Monthly Operating Report
July 31, 2024

| Case No.:  23-10244-1-rel |
|---|

**DISBURSEMENTS DETAIL**

| | |
|---|---:|
| **MONTH:** | **7/31/2024** |
| | **Citizens Bank** |
| **BANK:** | **Lay Hospitalization** |
| **ACCOUNT # :** | **Acct-0998** |

A LISTING OF ALL DISBURSEMENTS MUST BE ATTACHED FOR EACH ACCOUNT. THE DEBTOR'S COMPUTERIZED DISBURSEMENT JOURNAL OR REGISTER MAY BE SUBSTITUTED FOR THIS FORM. (ATTACH ADDITIONAL SHEETS AS NEEDED)

### CASH DISBURSEMENTS

| | DATE | PAYEE | PURPOSE | AMOUNT |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | **TOTAL  CASH  DISBURSEMENTS** | | | $                    - |

### CHECKS ISSUED

| CHECK NUMBER | DATE | PAYEE | PURPOSE | AMOUNT |
|---|---|---|---|---|
| k-19 | 07/02/24 | BENEFIT ALLOCATION S-Manual Check-19 | Operations | $          556,408.66 |
| 6359 | 07/15/24 | CAPITAL BENEFITS CON-Computer Check-6359 | Operations | $              3,000.00 |
| | | | | |
| | | | | |
| | | | | |
| | **TOTAL CHECKS LISTED ON THIS PAGE** | | | $          559,408.66 |
| | **TOTAL CHECKS LISTED ON CONTINUATION PAGES** | | | - |
| | **TOTAL CHECKS LISTED ON ALL PAGES** | | | 559,408.66 |

| **TOTAL  DISBURSEMENTS  FOR  THE  MONTH** | $          559,408.66 |
|---|---|

D.1.3

# ✖ Citizens™

US759 | BR021 | 1
ROP 450
P.O. Box 7000
Providence, RI 02940

**Business Account
Statement**

Beginning July 01, 2024
through July 31, 2024

THE ROMAN CATHOLIC DIOCESE OF ALBANY NY
40 N MAIN AVE
ALBANY NY  12203-1481

THE ROMAN CATHOLIC DIOCESE OF ALBANY NY
LAY HOSPITALIZATION ACCOUNT
DIP CH 11 CASE# 23-10244
Association Checking with Int I
XXXXXX-099-8

## Association Checking with Int I for XXXXXX-099-8

### Balance Calculation

| | | |
|---|---|---|
| Previous Balance | | 905,347.37 |
| Checks | - | 3,000.00 |
| Debits | - | 556,408.66 |
| Deposits & Credit | + | 1,131,486.54 |
| Interest Paid | + | 120.70 |
| **Current Balance** | = | 1,477,545.95 |

Your next statement period will end on August 30, 2024.

### Balance

| | |
|---|---|
| Average Daily Balance | 950,059.57 |
| **Interest** | |
| Current Interest Rate | .15% |
| Annual Percentage Yield Earned | .15% |
| Number of Days Interest Earned | 31 |
| Interest Earned | 120.70 |
| Interest Paid This Year | 782.98 |

## TRANSACTION DETAILS FOR BUSINESS CHECKING ACCOUNT ENDING 099-8

| Checks | | | | | | Previous Balance |
|---|---|---|---|---|---|---|
| Check # | Amount | Date | Check # | Amount | Date | **905,347.37** |
| 6358 | 3,000.00 | 07/08 | | | | **Total Checks** |
| | | | | | - | **3,000.00** |

## Association Checking with Int I for XXXXXX-099-8 Continued

### Debits **

*\*\*May include checks that have been processed electronically by the payee/merchant.*

**Total Debits**

|  |  |  |  | 556,408.66 |
|---|---|---|---|---|
| *Date* | *Amount* | *Description* | - | |

**Other Debits**

| 07/02 | 556,408.66 | RETA TRUST CASH CONC 240702 Reta Contributi |
|---|---|---|

### Deposits & Credits

**Total Deposits & Credits**

| *Date* | *Amount* | *Description* | + | 1,131,486.54 |
|---|---|---|---|---|
| 07/01 | 567,295.05 | BAS PREMCORP6252 PAYMENTS 240701 154130000000 | | |
| 07/31 | 564,191.49 | BAS PREMCORP6252 PAYMENTS 240731 154130000000 | | |

### Interest

**Total Interest Paid**

| *Date* | *Amount* | *Description* | + | 120.70 |
|---|---|---|---|---|
| 07/31 | 120.70 | INTEREST | | |

### Daily Balance

**Current Balance**

| *Date* | *Balance* | *Date* | *Balance* | *Date* | *Balance* | = | 1,477,545.95 |
|---|---|---|---|---|---|---|---|
| 07/01 | 1,472,642.42 | 07/08 | 913,233.76 | 07/31 | 1,477,545.95 | | |
| 07/02 | 916,233.76 | | | | | | |

# Roman Catholic Diocese of Albany

## Bank Reconciliation Report

**Reconciliation of Register to Statement**

| | | |
|---|---|---:|
| Bank register cleared beginning balance 06/30/2024: | | $905,347.37 |
| Add: Cleared deposits: | | $567,295.05 |
| Add: Cleared deposit adjustments: | | $564,312.19 |
| Subtract: Cleared payments: | | $559,408.66 |
| Subtract: Cleared payment adjustments: | | $0.00 |
| Adjusted bank register balance: | | $1,477,545.95 |
| Bank register ending balance: | | $1,474,545.95 |
| Subtract: Outstanding deposits: | | $0.00 |
| Subtract: Outstanding deposit adjustments: | | $0.00 |
| Add: Outstanding payments: | | $3,000.00 |
| Add: Outstanding payment adjustments: | | $0.00 |
| Adjusted bank register balance: | | $1,477,545.95 |
| Bank statement ending balance 07/31/2024: | | $1,477,545.95 |
| Out of balance by: | | |

Summary Count and Amount for Deposits and Payments

| | | |
|---|---|---:|
| All Cleared Deposits: | 3 | $1,131,607.24 |
| All Cleared Payments: | 2 | $559,408.66 |

# Roman Catholic Diocese of Albany

## Bank Reconciliation Report

**Cleared Transaction Details**

### Deposits

| Number | Date | Description | Type | Source | Amount |
|---|---|---|---|---|---|
| | 07/01/2024 | Accounts Receivable Deposit 1658 | Deposit | Accounts Receivable | $567,295.05 |
| | | | | Total cleared deposits: | $567,295.05 |

### Deposit Adjustments

| Number | Date | Description | Type | Source | Amount |
|---|---|---|---|---|---|
| 3936 | 07/31/2024 | July 2024 Interest | Deposit | Cash Management | $120.70 |
| 3937 | 07/31/2024 | Accrue Receipt of August 2024 Reta Deposit into July | Deposit | Cash Management | $564,191.49 |
| | | | | Total cleared deposit adjustments: | $564,312.19 |

### Payments

| Number | Date | Description | Type | Source | Amount |
|---|---|---|---|---|---|
| 19 | 07/02/2024 | BENEFIT ALLOCATION SYSTEMS, LLC | Manual Checkc | Accounts Payable | $556,408.66 |
| 6356 | 05/30/2024 | CAPITAL BENEFITS CONSULTING | Computer Check | Accounts Payable | $3,000.00 |
| | | | | Total cleared payments: | $559,408.66 |

**Outstanding Transaction Details**

### Payments

| Number | Date | Description | Type | Source | Amount |
|---|---|---|---|---|---|
| 6359 | 07/15/2024 | CAPITAL BENEFITS CONSULTING | Computer Check | Accounts Payable | $3,000.00 |
| | | | | Total outstanding payments: | $3,000.00 |

# Roman Catholic Diocese of Albany

## Bank Reconciliation Report

Cash accounts tied to this Bank account:

| | 08-01010-0080   HLTH Cash-Checking-Health-Citizens | |
|---|---|---|
| Cash account(s) ending balance 07/31/2024: | | $1,474,545.95 |
| | | $1,474,545.95 |
| Add: Cleared not yet posted deposits: | | $0.00 |
| Add: Cleared not yet posted deposit adjustments: | | $0.00 |
| Subtract: Cleared not yet posted payments: | | $0.00 |
| Subtract: Cleared not yet posted payment adjustments: | | $0.00 |
| Adjusted Cash account(s) balance: | | $1,474,545.95 |
| Bank statement ending balance 07/31/2024: | | $1,477,545.95 |
| Add: Outstanding posted deposits: | | $0.00 |
| Add: Outstanding posted deposit adjustments: | | $0.00 |
| Subtract: Outstanding posted payments: | | $3,000.00 |
| Subtract: Outstanding posted payment adjustments: | | $0.00 |
| Subtract: Posted payments voided after statement end date: | | $0.00 |
| Adjusted Bank statement balance: | | $1,474,545.95 |
| Out of balance by: | | $0.00 |

**Roman Catholic Diocese of Albany, NY**
Monthly Operating Report
May 31, 2024

Case No.: 23-10244-1-rel

**CURRENT MONTH'S**
**RECEIPTS AND DISBURSEMENTS**

| | BANK ACCOUNTS | | | |
|---|---|---|---|---|
| | Key Bank Seminary Acct-7841 | Key Bank Formation for Ministry Acct-8958 | Key Bank Charismatic Renewal Acct-7142 | TOTAL |
| **Balance at Beginning of Period** | $ 22,227.81 | $ 3,767.85 | $ 716.96 | $ 26,712.62 |
| **RECEIPTS** | | | | |
| DONATIONS / DIOCESAN APPEAL | | | 401.00 | 401.00 |
| INSURANCE COLLECTIONS | | | | |
| ACCOUNTS RECEIVABLE-PREPETITION | | | | - |
| ACCOUNTS RECEIVABLE-POSTPETITION | | | | - |
| OTHER ADJUSTMENTS | | 821.52 | | 821.52 |
| INTEREST | | | | - |
| TRANSFERS IN FROM OTHER DIP ACCOUNTS | (1) | (1) | (1) | - |
| CUSTODIAL | | | | - |
| **TOTAL RECEIPTS** | - | 821.52 | 401.00 | 1,222.52 |
| **DISBURSEMENTS** | | | | |
| BUSINESS - ORDINARY OPERATIONS | | | 403.18 | 403.18 |
| INSURANCE PREMIUMS / PAYMENTS | | | | - |
| BANK FEES | | | | - |
| PREPETITION DEBT PAYMENTS | | | | - |
| TRANSFERS TO OTHER DIP ACCOUNTS | (1) | 3,567.85 (1) | (1) | 3,567.85 |
| CUSTODIAL | | | | |
| **REORGANIZATION EXPENSES:** | | | | |
| ATTORNEY FEES | | | | - |
| ACCOUNTANT FEES | | | | - |
| OTHER PROFESSIONAL FEES | | | | - |
| U.S. TRUSTEE QUARTERLY FEE | | | | - |
| COURT COSTS | | | | - |
| **TOTAL DISBURSEMENTS** | $ - | $ 3,567.85 | $ 403.18 | $ 3,971.03 |
| **Balance at End of Month** | $ 22,227.81 | $ 1,021.52 | $ 714.78 | $ 23,964.11 |

*Information provided above should reconcile with balance sheet and income statement amounts

| DISBURSEMENTS FOR CALCULATING QUARTERLY FEES: | |
|---|---|
| TOTAL DISBURSEMENTS FROM ABOVE | $ 3,971.03 |
| LESS: TRANSFERS OUT TO OTHER DIP ACCOUNTS & OTHER DEBTORS | (3,567.85) |
| LESS: TRANSFERS OF CUSTODIAL FUNDS TO CUSTODIAL FUNDS OWNERS | - |
| PLUS: ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES (i.e. PAYMENTS FROM ESCROW OR 2-PARTY CHECKS) | - |
| **TOTAL DISBURSEMENTS FOR CALCULATING QUARTERLY FEES:** | $ 403.18 |

(1) No Transfers in Transit

**Roman Catholic Diocese of Albany, NY**
Monthly Operating Report
July 31, 2024

| Case No.:  23-10244-1-rel | | | DISBURSEMENTS DETAIL |
|---|---|---|---|

|  | MONTH: | 7/31/2024 |
|---|---|---|
|  |  | Key Bank |
|  | BANK: | Seminary |
|  | ACCOUNT # : | Acct-7841 |

A LISTING OF ALL DISBURSEMENTS MUST BE ATTACHED FOR EACH ACCOUNT. THE DEBTOR'S COMPUTERIZED DISBURSEMENT JOURNAL OR REGISTER MAY BE SUBSTITUTED FOR THIS FORM. (ATTACH ADDITIONAL SHEETS AS NEEDED)

## CASH DISBURSEMENTS

|  | DATE | PAYEE | PURPOSE | AMOUNT |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  | **TOTAL  CASH  DISBURSEMENTS** | | | $                    - |

## CHECKS ISSUED

| CHECK NUMBER | DATE | PAYEE | PURPOSE | AMOUNT |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  | **TOTAL CHECKS LISTED ON THIS PAGE** | | | $                    - |
|  | **TOTAL CHECKS LISTED ON CONTINUATION PAGES** | | |                    - |
|  | **TOTAL CHECKS LISTED ON ALL PAGES** | | |                    - |

| **TOTAL  DISBURSEMENTS  FOR  THE  MONTH** | | | $                    - |
|---|---|---|---|

D.2.1

KeyBank
P.O. Box 93885
Cleveland, OH 44101-5885

**Business Banking Statement**
**July 31, 2024**

7841

31        T    439 00000 R EM AO
ROMAN CATHOLIC DIOCESE OF ALBANY NY
DEBTOR IN POSSESSION CASE # 23-10244
SEMINARY FUND
C/O PASTRAL CENTER
40 N MAIN AVE
ALBANY NY 12203-1481

*Enroll in Online Banking today at Key.com.*
*Access your available accounts, transfer funds and view your transactions right from your PC.*

Key Business Reward Checking        7841
ROMAN CATHOLIC DIOCESE OF ALBANY NY
DEBTOR IN POSSESSION CASE # 23-10244
SEMINARY FUND

| | |
|---|---|
| Beginning balance 6-30-24 | $22,227.81 |
| **Ending balance 7-31-24** | **$22,227.81** |

# Roman Catholic Diocese of Albany

## Bank Reconciliation Report

### Reconciliation of Register to Statement

| | | |
|---|---:|---:|
| Bank register cleared beginning balance 06/30/2024: | | $22,227.81 |
| Add: Cleared deposits: | | $0.00 |
| Add: Cleared deposit adjustments: | | $0.00 |
| Subtract: Cleared payments: | | $0.00 |
| Subtract: Cleared payment adjustments: | | $0.00 |
| Adjusted bank register balance: | | $22,227.81 |
| Bank register ending balance: | | $22,227.81 |
| Subtract: Outstanding deposits: | | $0.00 |
| Subtract: Outstanding deposit adjustments: | | $0.00 |
| Add: Outstanding payments: | | $0.00 |
| Add: Outstanding payment adjustments: | | $0.00 |
| Adjusted bank register balance: | | $22,227.81 |
| Bank statement ending balance 07/31/2024: | | $22,227.81 |
| Out of balance by: | | |

| Summary Count and Amount for Deposits and Payments | | |
|---|---:|---:|
| All Cleared Deposits: | 0 | $0.00 |
| All Cleared Payments: | 0 | $0.00 |

# Roman Catholic Diocese of Albany

## Bank Reconciliation Report

| | | |
|---|---|---|
| Cash accounts tied to this Bank account: | | |
| 02-01002-0020 | 02-01002-0020  SEM Cash-Checking-Key Bank | $22,227.81 |
| Cash account(s) ending balance 07/31/2024: | | $22,227.81 |
| Add: Cleared not yet posted deposits: | | $0.00 |
| Add: Cleared not yet posted deposit adjustments: | | $0.00 |
| Subtract: Cleared not yet posted payments: | | $0.00 |
| Subtract: Cleared not yet posted payment adjustments: | | $0.00 |
| Adjusted Cash account(s) balance: | | $22,227.81 |
| Bank statement ending balance 07/31/2024: | | $22,227.81 |
| Add: Outstanding posted deposits: | | $0.00 |
| Add: Outstanding posted deposit adjustments: | | $0.00 |
| Subtract: Outstanding posted payments: | | $0.00 |
| Subtract: Outstanding posted payment adjustments: | | $0.00 |
| Subtract: Posted payments voided after statement end date: | | $0.00 |
| Adjusted Bank statement balance: | | $22,227.81 |
| Out of balance by: | | $0.00 |

**Roman Catholic Diocese of Albany, NY**
Monthly Operating Report
September 30, 2023

| Case No.: 23-10244-1-rel |
|---|

**DISBURSEMENTS DETAIL**

| | |
|---|---|
| **MONTH:** | **7/31/2024** |
| | **Key Bank** |
| | **Formation for Ministry** |
| **BANK:** | **Program** |
| **ACCOUNT # :** | **Acct-8958** |

A LISTING OF ALL DISBURSEMENTS MUST BE ATTACHED FOR EACH ACCOUNT. THE DEBTOR'S COMPUTERIZED DISBURSEMENT JOURNAL OR REGISTER MAY BE SUBSTITUTED FOR THIS FORM. (ATTACH ADDITIONAL SHEETS AS NEEDED)

## CASH DISBURSEMENTS

| DATE | PAYEE | PURPOSE | AMOUNT |
|---|---|---|---|
| 7/2/2024 | MC1661 - Transfer to RCDA | Operations | $ 3,567.85 |
| | | | |
| | | | |
| **TOTAL CASH DISBURSEMENTS** | | | $ 3,567.85 |

## CHECKS ISSUED

| CHECK NUMBER | DATE | PAYEE | PURPOSE | AMOUNT |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | TOTAL CHECKS LISTED ON THIS PAGE | | | $ - |
| | TOTAL CHECKS LISTED ON CONTINUATION PAGES | | | - |
| | TOTAL CHECKS LISTED ON ALL PAGES | | | - |

| **TOTAL DISBURSEMENTS FOR THE MONTH** | $ 3,567.85 |
|---|---|

D.2.2



KeyBank
P.O. Box 93885
Cleveland, OH 44101-5885

**Business Banking Statement**
**July 31, 2024**

8958

```
1          X   439 00001 R EM T1
FORMATION FOR MINISTRY PROGRAM
DEBTOR IN POSSESSION CASE # 23-10244
40 N MAIN AVE
ALBANY NY 12203-1481
```

*Enroll in Online Banking today at Key.com.*
*Access your available accounts, transfer funds and view your transactions right from your PC.*

Key Business Reward Checking      8958
FORMATION FOR MINISTRY PROGRAM
DEBTOR IN POSSESSION CASE # 23-10244

| | |
|---|---|
| Beginning balance 6-30-24 | $3,767.85 |
| 4 Additions | +821.52 |
| 1 Subtraction | -3,567.85 |
| **Ending balance 7-31-24** | **$1,021.52** |

## Additions

| Deposits Date | Serial # | Source | |
|---|---|---|---|
| 7-11 | | Deposit   Branch 0422 New York | $75.00 |
| 7-11 | | Direct Deposit,   Paypal   Transfer | 360.45 |
| 7-16 | | Direct Deposit,   Paypal   Transfer | 361.07 |
| 7-26 | | Deposit   Branch 0422 New York | 25.00 |
| | | **Total additions** | **$821.52** |

## Subtractions

*Paper Checks*          * check missing from sequence

| Check | Date | Amount |
|---|---|---|
| 1661 | 7-10 | $3,567.85 |

**Paper Checks Paid**          **$3,567.85**

## Formation For Ministry Program

Key Bank Account #     8958

Bank Reconciliation

| **Period Ended:** | | **7/31/24** |
|---|---|---|
| Ending Bank Balance: | $ | 1,021.52 |
| Plus: Deposits in Transit: | | |
| Less: O/S Checks: | | - |
| Other +/- Adjustments: | | - |
| **Reconciled Bank Balance:** | $ | **1,021.52** |
| | | |
| Beginning G/L Balance: | $ | 3,767.85 |
| Plus: Deposits | | 821.52 |
| Less: Checks | | (3,567.85) |
| Other +/- Adjustments: | | - |
| **Reconciled G/L Balance:** | $ | **1,021.52** |

05-01006-1750

# Roman Catholic Diocese of Albany

## General Ledger Report

| Date | Trans. | Journal | Reference | | Debit Amount | Credit Amount | Balance |
|---|---|---|---|---|---|---|---|
| 05-01006-1750 | | | | | | | |
| **Account:** | **05-01006-1750 (IO-FM Cash-Checking-Key Bank)** | | | | | | |
| 07/01/2024 | | | | *Account Beginning Balance* | | | $3,767.85 |
| 07/02/2024 | 24099-29 | GL General Journal entry | MC 1661 - RCDA | | | $3,567.85 | |
| 07/11/2024 | 24099-14 | GL General Journal entry | July Branch Deposit | | $75.00 | | |
| 07/11/2024 | 24099-16 | GL General Journal entry | July Blackbaud Deposit | | $360.45 | | |
| 07/16/2024 | 24099-20 | GL General Journal entry | July Blackbaud Deposit | | $361.07 | | |
| 07/26/2024 | 24099-23 | GL General Journal entry | July Branch Deposit | | $25.00 | | |
| | | | | | $821.52 | $3,567.85 | |
| 07/31/2024 | | | | *Account Net Change* | | | ($2,746.33) |
| 07/31/2024 | | | | *Account Ending Balance* | | | $1,021.52 |
| 07/01/2024 | | | | | | *Grand Total Beginning Balance* | $3,767.85 |
| 07/31/2024 | | | | | | *Grand Total Net Change* | ($2,746.33) |
| 07/31/2024 | | | | | | *Grand Total Ending Balance* | $1,021.52 |

**Roman Catholic Diocese of Albany, NY**
Monthly Operating Report
July 31, 2024

| Case No.: 23-10244-1-rel | |
|---|---|

**DISBURSEMENTS DETAIL**

| | |
|---|---|
| **MONTH:** | **7/31/2024** |
| | **Key Bank** |
| **BANK:** | **Charismatic Renewal** |
| **ACCOUNT # :** | **Acct-7142** |

A LISTING OF ALL DISBURSEMENTS MUST BE ATTACHED FOR EACH ACCOUNT. THE DEBTOR'S COMPUTERIZED DISBURSEMENT JOURNAL OR REGISTER MAY BE SUBSTITUTED FOR THIS FORM. (ATTACH ADDITIONAL SHEETS AS NEEDED)

### CASH DISBURSEMENTS

| | DATE | PAYEE | PURPOSE | AMOUNT |
|---|---|---|---|---|
| | 07/31/24 | July 2024 Program Expenses | Operations | 403.18 |
| | | | | |
| | | | | |
| | | | | |
| | **TOTAL CASH DISBURSEMENTS** | | $ | 403.18 |

### CHECKS ISSUED

| CHECK NUMBER | DATE | PAYEE | PURPOSE | AMOUNT |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | **TOTAL CHECKS LISTED ON THIS PAGE** | | $ | - |
| | **TOTAL CHECKS LISTED ON CONTINUATION PAGES** | | | - |
| | **TOTAL CHECKS LISTED ON ALL PAGES** | | | - |

| **TOTAL DISBURSEMENTS FOR THE MONTH** | $ | 403.18 |
|---|---|---|

D.2.3



KeyBank
P.O. Box 93885
Cleveland, OH 44101-5885

**Business Banking Statement**
**July 31, 2024**

7142

7 31        T    968 00000 R EM AO
THE ROMAN CATHOLIC DIOCESE OF ALBANY,
NY - DEBTOR IN POSSESSION CASE #23-10244
DIOCESAN SERVICE COMMITTEE
CHARISMATIC RENEWAL
40 N MAIN AVE
ALBANY NY 12203-1481

*Enroll in Online Banking today at Key.com.*
*Access your available accounts, transfer funds and view your transactions right from your PC.*

Key Business Reward Checking        7142
THE ROMAN CATHOLIC DIOCESE OF ALBANY,
NY - DEBTOR IN POSSESSION CASE #23-10244
DIOCESAN SERVICE COMMITTEE

| | |
|---|---|
| Beginning balance 6-30-24 | $716.96 |
| 1 Addition | +401.00 |
| 7 Subtractions | -403.18 |
| **Ending balance 7-31-24** | **$714.78** |

**Additions**

| Deposits Date | Serial # | Source | |
|---|---|---|---|
| 7-11 | | Deposit    Branch 0557 New York | $401.00 |
| | | **Total additions** | **$401.00** |

**Subtractions**

*Paper Checks*        * check missing from sequence

| Check | Date | Amount | Check | Date | Amount | Check | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 1404 | 7-2 | $60.00 | 1409 | 7-23 | 60.00 | 1411 | 7-16 | 50.00 |
| *1407 | 7-11 | 63.18 | 1410 | 7-16 | 80.00 | 1412 | 7-22 | 50.00 |
| 1408 | 7-29 | 40.00 | | | | | | |

|  |  |
|---|---|
| **Paper Checks Paid** | **$403.18** |

# Roman Catholic Diocese of Albany

## Bank Reconciliation Report

**Reconciliation of Register to Statement**

| | | |
|---|---|---|
| Bank register cleared beginning balance 06/30/2024: | | $716.96 |
| Add: Cleared deposits: | | $0.00 |
| Add: Cleared deposit adjustments: | | $401.00 |
| Subtract: Cleared payments: | | $0.00 |
| Subtract: Cleared payment adjustments: | | $403.18 |
| Adjusted bank register balance: | | $714.78 |
| Bank register ending balance: | | $714.78 |
| Subtract: Outstanding deposits: | | $0.00 |
| Subtract: Outstanding deposit adjustments: | | $0.00 |
| Add: Outstanding payments: | | $0.00 |
| Add: Outstanding payment adjustments: | | $0.00 |
| Adjusted bank register balance: | | $714.78 |
| Bank statement ending balance 07/31/2024: | | $714.78 |
| Out of balance by: | | |
| Summary Count and Amount for Deposits and Payments | | |
| All Cleared Deposits: | 1 | $401.00 |
| All Cleared Payments: | 1 | $403.18 |

# Roman Catholic Diocese of Albany

## Bank Reconciliation Report

**Cleared Transaction Details**

### Deposit Adjustments

| Number | Date | Description | Type | Source | Amount |
|--------|------|-------------|------|--------|--------|
| 309 | 07/31/2024 | July 2024 Program Receipts | Deposit | Cash Management | $401.00 |
| | | | | Total cleared deposit adjustments: | $401.00 |

### Payment Adjustments

| Number | Date | Description | Type | Source | Amount |
|--------|------|-------------|------|--------|--------|
| 308 | 07/31/2024 | July 2024 Program Expenses | Payment | Cash Management | $403.18 |
| | | | | Total cleared payment adjustments: | $403.18 |

# Roman Catholic Diocese of Albany

## Bank Reconciliation Report

Cash accounts tied to this Bank account:

|  | 05-01083-2401  DSC-CR Cash Charasmatic Renwal - checking |  |
|---|---|---|
| Cash account(s) ending balance 07/31/2024: |  | $714.78 |
|  |  | $714.78 |
| Add: Cleared not yet posted deposits: |  | $0.00 |
| Add: Cleared not yet posted deposit adjustments: |  | $0.00 |
| Subtract: Cleared not yet posted payments: |  | $0.00 |
| Subtract: Cleared not yet posted payment adjustments: |  | $0.00 |
| Adjusted Cash account(s) balance: |  | $714.78 |
| Bank statement ending balance 07/31/2024: |  | $714.78 |
| Add: Outstanding posted deposits: |  | $0.00 |
| Add: Outstanding posted deposit adjustments: |  | $0.00 |
| Subtract: Outstanding posted payments: |  | $0.00 |
| Subtract: Outstanding posted payment adjustments: |  | $0.00 |
| Subtract: Posted payments voided after statement end date: |  | $0.00 |
| Adjusted Bank statement balance: |  | $714.78 |
| Out of balance by: |  | $0.00 |

## Roman Catholic Diocese of Albany, NY
### Monthly Operating Report
### May 31, 2024

Case No.:  23-10244-1-rel

**CURRENT MONTH'S**
**RECEIPTS AND DISBURSEMENTS**

| | BANK ACCOUNTS | | | |
|---|---|---|---|---|
| | Key Bank Bishop's Appeal Acct-6223 | Key Bank Bishop's Charity-EBS Acct-0991 | Scouting Office Acct-1142 | TOTAL |
| **Balance at Beginning of Period** | $ 1,469,568.64 | $ 3,553.45 | $ 5,093.24 | $ 1,478,215.33 |
| **RECEIPTS** | | | | |
| DONATIONS / DIOCESAN APPEAL | 216,427.81 | | | 216,427.81 |
| INSURANCE COLLECTIONS | | | | - |
| ACCOUNTS RECEIVABLE-PREPETITION | | | | - |
| ACCOUNTS RECEIVABLE-POSTPETITION | | | | - |
| OTHER ADJUSTMENTS | | - | - | - |
| INTEREST | | | | - |
| TRANSFERS IN FROM OTHER DIP ACCOUNTS | (1) | (1) | (1) | - |
| CUSTODIAL | | | | - |
| **TOTAL  RECEIPTS** | 216,427.81 | - | - | 216,427.81 |
| **DISBURSEMENTS** | | | | |
| BUSINESS - ORDINARY OPERATIONS | - | | | - |
| INSURANCE PREMIUMS / PAYMENTS | | | | - |
| BANK FEES | - | | 3.00 | 3.00 |
| PREPETITION DEBT PAYMENTS | | | | - |
| TRANSFERS TO OTHER DIP ACCOUNTS | 300,000.00 (1) | (1) | (1) | 300,000.00 |
| CUSTODIAL | | | | |
| **REORGANIZATION  EXPENSES:** | | | | |
| ATTORNEY FEES | | | | - |
| ACCOUNTANT FEES | | | | - |
| OTHER PROFESSIONAL FEES | | | | - |
| U.S. TRUSTEE QUARTERLY FEE | | | | - |
| COURT COSTS | | | | - |
| **TOTAL DISBURSEMENTS** | $ 300,000.00 | $ - | $ 3.00 | $ 300,003.00 |
| **Balance at End of Month** | $ 1,385,996.45 | $ 3,553.45 | $ 5,090.24 | $ 1,394,640.14 |

*Information provided above should reconcile with balance sheet and income statement amounts

| DISBURSEMENTS FOR CALCULATING QUARTERLY FEES: | | |
|---|---|---|
| TOTAL DISBURSEMENTS FROM ABOVE | $ | 300,003.00 |
| LESS:  TRANSFERS OUT TO OTHER D P ACCOUNTS & OTHER DEBTORS | | (300,000.00) |
| LESS:  TRANSFERS OF CUSTODIAL FUNDS TO CUSTODIAL FUNDS OWNERS | | - |
| PLUS:  ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES  (i.e. PAYMENTS FROM ESCROW OR 2-PARTY CHECKS) | | - |
| **TOTAL DISBURSEMENTS FOR CALCULATING QUARTERLY FEES:** | $ | 3.00 |

(1)  No Transfers in Transit

**Roman Catholic Diocese of Albany, NY**
Monthly Operating Report
July 31, 2024

| Case No.:  23-10244-1-rel | **DISBURSEMENTS DETAIL** |

| | |
|---|---|
| **MONTH:** | **7/31/2024** |
| | **Key Bank** |
| **BANK:** | **Bishop's Appeal** |
| **ACCOUNT # :** | **Acct-6223** |

A LISTING OF ALL DISBURSEMENTS MUST BE ATTACHED FOR EACH ACCOUNT. THE DEBTOR'S COMPUTERIZED DISBURSEMENT JOURNAL OR REGISTER MAY BE SUBSTITUTED FOR THIS FORM. (ATTACH ADDITIONAL SHEETS AS NEEDED)

## CASH DISBURSEMENTS

| | DATE | PAYEE | PURPOSE | AMOUNT |
|---|---|---|---|---|
| | 07/23/24 | Transfer DA deposits to the operating account | Operations | 300,000.00 |
| | | | | |
| | | | | |
| | | | | |
| | **TOTAL  CASH  DISBURSEMENTS** | | $ | 300,000.00 |

## CHECKS ISSUED

| CHECK NUMBER | DATE | PAYEE | PURPOSE | AMOUNT |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | **TOTAL CHECKS LISTED ON THIS PAGE** | | $ | - |
| | **TOTAL CHECKS LISTED ON CONTINUATION PAGES** | | | - |
| | **TOTAL CHECKS LISTED ON ALL PAGES** | | | - |

| **TOTAL  DISBURSEMENTS  FOR  THE  MONTH** | $ | 300,000.00 |



KeyBank
P.O. Box 93885
Cleveland, OH 44101-5885

**Business Banking Statement**
**July 31, 2024**



6223

```
  31        T    423 00000 R EM AO
DIOCESAN DEVELOPMENT PROGRAM
DEBTOR IN POSSESSION CASE # 23-10244
40 N MAIN AVE
ALBANY NY 12203-1481
```

---

*Enroll in Online Banking today at Key.com.*
*Access your available accounts, transfer funds and view your transactions right from your PC.*

---

Key Business Reward Checking          6223
DIOCESAN DEVELOPMENT PROGRAM
DEBTOR IN POSSESSION CASE # 23-10244

| | |
|---|---:|
| Beginning balance 6-30-24 | $1,469,568.64 |
| 17 Additions | +216,427.81 |
| 1 Subtraction | -300,000.00 |
| **Ending balance 7-31-24** | **$1,385,996.45** |

## Additions

| Deposits Date | Serial # | Source | | | |
|---|---|---|---|---|---:|
| 7-3 | | Deposit | Branch 0558 New York | | $2,720.00 |
| 7-3 | | Deposit | Branch 0558 New York | | 4,327.00 |
| 7-3 | | Deposit | Branch 0558 New York | | 8,998.00 |
| 7-3 | | Deposit | Branch 0558 New York | | 9,460.00 |
| 7-3 | | Deposit | Branch 0558 New York | | 12,095.00 |
| 7-3 | | Deposit | Branch 0558 New York | | 18,707.55 |
| 7-3 | | Direct Deposit, | 3686 | Bb Merchan | 89,671.35 |
| 7-9 | | Deposit | Branch 0422 New York | | 2,690.00 |
| 7-9 | | Deposit | Branch 0422 New York | | 2,925.00 |
| 7-9 | | Deposit | Branch 0422 New York | | 8,440.77 |
| 7-9 | | Deposit | Branch 0422 New York | | 8,525.00 |
| 7-10 | | Deposit | Branch 0558 New York | | 1,595.50 |
| 7-10 | | Direct Deposit, | 3686 | Bb Merchan | 25,601.12 |
| 7-16 | | Deposit | Branch 0422 New York | | 5,836.00 |
| 7-18 | | Direct Deposit, | 3686 | Bb Merchan | 8,121.52 |
| 7-24 | | Deposit | Branch 0422 New York | | 3,955.00 |
| 7-25 | | Direct Deposit, | 3686 | Bb Merchan | 2,759.00 |
| | | **Total additions** | | | **$216,427.81** |

**Business Banking Statement**
**July 31, 2024**

6223

## Subtractions

| Withdrawals Date | Serial # | Location | | |
|---|---|---|---|---|
| 7-23 | | Internet Trf To DDA 0000000011144755 | 3290 | $300,000.00 |
| | | **Total subtractions** | | **$300,000.00** |

# Roman Catholic Diocese of Albany

## Bank Reconciliation Report

**Reconciliation of Register to Statement**

| | | |
|---|---|---|
| Bank register cleared beginning balance 06/30/2024: | | $1,469,568.64 |
| Add: Cleared deposits: | | $0.00 |
| Add: Cleared deposit adjustments: | | $216,427.81 |
| Subtract: Cleared payments: | | $0.00 |
| Subtract: Cleared payment adjustments: | | $300,000.00 |
| Adjusted bank register balance: | | $1,385,996.45 |
| Bank register ending balance: | | $1,385,996.45 |
| Subtract: Outstanding deposits: | | $0.00 |
| Subtract: Outstanding deposit adjustments: | | $0.00 |
| Add: Outstanding payments: | | $0.00 |
| Add: Outstanding payment adjustments: | | $0.00 |
| Adjusted bank register balance: | | $1,385,996.45 |
| Bank statement ending balance 07/31/2024: | | $1,385,996.45 |
| Out of balance by: | | |
| Summary Count and Amount for Deposits and Payments | | |
| All Cleared Deposits: | 2 | $216,427.81 |
| All Cleared Payments: | 1 | $300,000.00 |

# Roman Catholic Diocese of Albany

## Bank Reconciliation Report

**Cleared Transaction Details**

### Deposit Adjustments

| Number | Date | Description | Type | Source | Amount |
|--------|------|-------------|------|--------|--------|
| 2232 | 07/31/2024 | July 2024 Direct Deposits - Net | Deposit | Cash Management | $90,274.82 |
| 2233 | 07/31/2024 | July 2024 Blackbaud Deposits - Net | Deposit | Cash Management | $126,152.99 |
| | | | | Total cleared deposit adjustments: | $216,427.81 |

### Payment Adjustments

| Number | Date | Description | Type | Source | Amount |
|--------|------|-------------|------|--------|--------|
| 2225 | 07/23/2024 | Transfer DA deposits to the operating account | Payment | Cash Management | $300,000.00 |
| | | | | Total cleared payment adjustments: | $300,000.00 |

# Roman Catholic Diocese of Albany

## Bank Reconciliation Report

Cash accounts tied to this Bank account:

| | | |
|---|---|---|
| 05-01030-0200 | 05-01030-0200  CH-ADM Cash-Checking-DDP Drive | $1,385,996.45 |
| Cash account(s) ending balance 07/31/2024: | | $1,385,996.45 |
| Add: Cleared not yet posted deposits: | | $0.00 |
| Add: Cleared not yet posted deposit adjustments: | | $0.00 |
| Subtract: Cleared not yet posted payments: | | $0.00 |
| Subtract: Cleared not yet posted payment adjustments: | | $0.00 |
| Adjusted Cash account(s) balance: | | $1,385,996.45 |
| Bank statement ending balance 07/31/2024: | | $1,385,996.45 |
| Add: Outstanding posted deposits: | | $0.00 |
| Add: Outstanding posted deposit adjustments: | | $0.00 |
| Subtract: Outstanding posted payments: | | $0.00 |
| Subtract: Outstanding posted payment adjustments: | | $0.00 |
| Subtract: Posted payments voided after statement end date: | | $0.00 |
| Adjusted Bank statement balance: | | $1,385,996.45 |
| Out of balance by: | | $0.00 |

**Roman Catholic Diocese of Albany, NY**
Monthly Operating Report
09/30/203

| Case No.:  23-10244-1-rel | DISBURSEMENTS DETAIL |
|---|---|

| | |
|---|---|
| MONTH: | 7/31/2024 |
| | Key Bank |
| BANK: | Bishop's Charity-EBS |
| ACCOUNT # : | Acct-0991 |

A LISTING OF ALL DISBURSEMENTS MUST BE ATTACHED FOR EACH ACCOUNT. THE DEBTOR'S COMPUTERIZED DISBURSEMENT JOURNAL OR REGISTER MAY BE SUBSTITUTED FOR THIS FORM. (ATTACH ADDITIONAL SHEETS AS NEEDED)

### CASH DISBURSEMENTS

| | DATE | PAYEE | PURPOSE | AMOUNT |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| **TOTAL CASH DISBURSEMENTS** | | | | $              - |

### CHECKS ISSUED

| CHECK NUMBER | DATE | PAYEE | PURPOSE | AMOUNT |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| TOTAL CHECKS LISTED ON THIS PAGE | | | | $              - |
| TOTAL CHECKS LISTED ON CONTINUATION PAGES | | | | - |
| TOTAL CHECKS LISTED ON ALL PAGES | | | | - |

| **TOTAL DISBURSEMENTS FOR THE MONTH** | $              - |
|---|---|

D.3.2



KeyBank
P.O. Box 93885
Cleveland, OH 44101-5885

**Business Banking Statement**
**July 31, 2024**



0991

31          T    421 00000 R EM AO
THE ROMAN CATHOLIC DIOCESE OF ALBANY NY
DEBTOR IN POSSESSION CASE # 23-10244
BISHOP'S CHARITY -EBS
40 N MAIN AVE
ALBANY NY 12203-1481

*Enroll in Online Banking today at Key.com.*
*Access your available accounts, transfer funds and view your transactions right from your PC.*

Key Business Reward Checking          0991
THE ROMAN CATHOLIC DIOCESE OF ALBANY NY
DEBTOR IN POSSESSION CASE # 23-10244
BISHOP'S CHARITY -EBS

| | |
|---|---|
| Beginning balance 6-30-24 | $3,553.45 |
| **Ending balance 7-31-24** | **$3,553.45** |

# Roman Catholic Diocese of Albany

## Bank Reconciliation Report

**Reconciliation of Register to Statement**

| | | | |
|---|---|---|---|
| Bank register cleared beginning balance 06/30/2024: | | | $3,553.45 |
| Add: Cleared deposits: | | | $0.00 |
| Add: Cleared deposit adjustments: | | | $0.00 |
| Subtract: Cleared payments: | | | $0.00 |
| Subtract: Cleared payment adjustments: | | | $0.00 |
| Adjusted bank register balance: | | | $3,553.45 |
| Bank register ending balance: | | | $3,553.45 |
| Subtract: Outstanding deposits: | | | $0.00 |
| Subtract: Outstanding deposit adjustments: | | | $0.00 |
| Add: Outstanding payments: | | | $0.00 |
| Add: Outstanding payment adjustments: | | | $0.00 |
| Adjusted bank register balance: | | | $3,553.45 |
| Bank statement ending balance 07/31/2024: | | | $3,553.45 |
| Out of balance by: | | | |
| Summary Count and Amount for Deposits and Payments | | | |
| All Cleared Deposits: | 0 | $0.00 | |
| All Cleared Payments: | 0 | $0.00 | |

# Roman Catholic Diocese of Albany

## Bank Reconciliation Report

Cash accounts tied to this Bank account:

|  | 05-01075-0200  CH-ADM Cash-Charity Account/Bishop | |
|---|---|---|
| Cash account(s) ending balance 07/31/2024: | | $3,553.45 |
| | | $3,553.45 |
| Add: Cleared not yet posted deposits: | | $0.00 |
| Add: Cleared not yet posted deposit adjustments: | | $0.00 |
| Subtract: Cleared not yet posted payments: | | $0.00 |
| Subtract: Cleared not yet posted payment adjustments: | | $0.00 |
| Adjusted Cash account(s) balance: | | $3,553.45 |
| Bank statement ending balance 07/31/2024: | | $3,553.45 |
| Add: Outstanding posted deposits: | | $0.00 |
| Add: Outstanding posted deposit adjustments: | | $0.00 |
| Subtract: Outstanding posted payments: | | $0.00 |
| Subtract: Outstanding posted payment adjustments: | | $0.00 |
| Subtract: Posted payments voided after statement end date: | | $0.00 |
| Adjusted Bank statement balance: | | $3,553.45 |
| Out of balance by: | | $0.00 |

## Roman Catholic Diocese of Albany, NY
### Monthly Operating Report
July 31, 2024

| Case No.:  23-10244-1-rel |
|---|

**DISBURSEMENTS DETAIL**

| | |
|---|---|
| **MONTH:** | **7/31/2024** |
| **BANK:** | **Scouting Office** |
| **ACCOUNT # :** | **Acct-1142** |

A LISTING OF ALL DISBURSEMENTS MUST BE ATTACHED FOR EACH ACCOUNT. THE DEBTOR'S COMPUTERIZED DISBURSEMENT JOURNAL OR REGISTER MAY BE SUBSTITUTED FOR THIS FORM. (ATTACH ADDITIONAL SHEETS AS NEEDED)

### CASH DISBURSEMENTS

| DATE | PAYEE | PURPOSE | AMOUNT |
|---|---|---|---|
| 07/31/24 | July 2024 Bank Fees | Operations | 3.00 |
| | | | |
| | | | |
| | | | |
| **TOTAL  CASH  DISBURSEMENTS** | | $ | 3.00 |

### CHECKS ISSUED

| CHECK NUMBER | DATE | PAYEE | PURPOSE | AMOUNT |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | TOTAL CHECKS LISTED ON THIS PAGE | | $ | - |
| | TOTAL CHECKS LISTED ON CONTINUATION PAGES | | | - |
| | TOTAL CHECKS LISTED ON ALL PAGES | | | - |

| **TOTAL  DISBURSEMENTS  FOR  THE  MONTH** | $ | 3.00 |
|---|---|---|

D.3.3

# ✕✕ Citizens™

US002 | BR021
ROP 450
P.O. Box 7000
Providence, RI 02940

**Commercial Account
Statement**

Beginning July 01, 2024
through July 31, 2024

THE ROMAN CATHOLIC DIOCESE OF ALBANY NY
SCOUTING OFFICE
40 N MAIN AVE
ALBANY NY 12203-1481

**THE ROMAN CATHOLIC DIOCESE OF ALBANY NY
SCOUTING OFFICE
Clearly Better Business Checking
XXXXXX-114-2**

## Clearly Better Business Checking for XXXXXX-114-2

**Balance Calculation**

| Previous Balance |  | 5,093.24 |
|---|---|---|
| Checks | - | .00 |
| Debits | - | 3.00 |
| Deposits & Credit | + | .00 |
| **Current Balance** | = | 5,090.24 |

As a Clearly Better Business Checking customer, you do not pay a monthly maintenance fee. We appreciate your continued business.

Your next statement period will end on August 30, 2024.

## TRANSACTION DETAILS FOR BUSINESS CHECKING ACCOUNT ENDING 114-2

| Debits ** | | | Previous Balance |
|---|---|---|---|
| **May include checks that have been processed electronically by the payee/merchant.* | | | 5,093.24 |
| **Date** | **Amount** | **Description** | **Total Debits** |
| *Other Debits* | | | |
| 07/31 | 3.00 | SERVICE CHARGE<br>STATEMENT DELIVERY | - 3.00 |

## Clearly Better Business Checking for XXXXXX-114-2 Continued

| Daily Balance | | | | | | | Current Balance |
|---|---|---|---|---|---|---|---|
| *Date* | *Balance* | *Date* | *Balance* | *Date* | *Balance* | = | 5,090.24 |
| 07/31 | 5,090.24 | | | | | | |

# Roman Catholic Diocese of Albany

## Bank Reconciliation Report

### Reconciliation of Register to Statement

| | | |
|---|---|---|
| Bank register cleared beginning balance 06/30/2024: | | $5,093.24 |
| Add: Cleared deposits: | | $0.00 |
| Add: Cleared deposit adjustments: | | $0.00 |
| Subtract: Cleared payments: | | $0.00 |
| Subtract: Cleared payment adjustments: | | $3.00 |
| Adjusted bank register balance: | | $5,090.24 |
| Bank register ending balance: | | $5,090.24 |
| Subtract: Outstanding deposits: | | $0.00 |
| Subtract: Outstanding deposit adjustments: | | $0.00 |
| Add: Outstanding payments: | | $0.00 |
| Add: Outstanding payment adjustments: | | $0.00 |
| Adjusted bank register balance: | | $5,090.24 |
| Bank statement ending balance 07/31/2024: | | $5,090.24 |
| Out of balance by: | | |

Summary Count and Amount for Deposits and Payments

| | | |
|---|---|---|
| All Cleared Deposits: | 0 | $0.00 |
| All Cleared Payments: | 1 | $3.00 |

# Roman Catholic Diocese of Albany

## Bank Reconciliation Report

**Cleared Transaction Details**

**Payment Adjustments**

| Number | Date | Description | Type | Source | Amount |
|--------|------|-------------|------|--------|--------|
| 307 | 07/31/2024 | July 2024 Bank Fees | Payment | Cash Management | $3.00 |
| | | | | Total cleared payment adjustments: | $3.00 |

# Roman Catholic Diocese of Albany

## Bank Reconciliation Report

Cash accounts tied to this Bank account:

| | 05-01129-2900  SCT Cash checking- Citizens Bank | |
|---|---|---:|
| | | $5,090.24 |
| Cash account(s) ending balance 07/31/2024: | | $5,090.24 |
| Add: Cleared not yet posted deposits: | | $0.00 |
| Add: Cleared not yet posted deposit adjustments: | | $0.00 |
| Subtract: Cleared not yet posted payments: | | $0.00 |
| Subtract: Cleared not yet posted payment adjustments: | | $0.00 |
| Adjusted Cash account(s) balance: | | $5,090.24 |
| Bank statement ending balance 07/31/2024: | | $5,090.24 |
| Add: Outstanding posted deposits: | | $0.00 |
| Add: Outstanding posted deposit adjustments: | | $0.00 |
| Subtract: Outstanding posted payments: | | $0.00 |
| Subtract: Outstanding posted payment adjustments: | | $0.00 |
| Subtract: Posted payments voided after statement end date: | | $0.00 |
| Adjusted Bank statement balance: | | $5,090.24 |
| Out of balance by: | | $0.00 |

**Roman Catholic Diocese of Albany, NY**
Monthly Operating Report
May 31, 2024

Case No.: 23-10244-1-rel

**CURRENT MONTH'S
RECEIPTS AND DISBURSEMENTS**

| | BANK ACCOUNTS | | | |
| --- | --- | --- | --- | --- |
| | Key BankConsult Ctr of the RCDA Holy Ground Acct-9249 | Key Bank Consult Ctr of the RCDA Acct-0979 | Key Bank Consult Ctr of the RCDA Acct-0566 | TOTAL |
| **Balance at Beginning of Period** | $ 43,058.98 | $ 71,417.06 | $ 42,313.21 | $ 156,789.25 |
| **RECEIPTS** | | | | |
| DONATIONS / DIOCESAN APPEAL | | | | - |
| INSURANCE COLLECTIONS | 12,321.82 | | | 12,321.82 |
| ACCOUNTS RECEIVABLE-PREPETITION | | | | - |
| ACCOUNTS RECEIVABLE-POSTPETITION | | | | - |
| OTHER ADJUSTMENTS | | | | - |
| INTEREST | | 0.60 | | 0.60 |
| TRANSFERS IN FROM OTHER DIP ACCOUNTS | (1) | (1) | (1) | - |
| CUSTODIAL | | | | - |
| **TOTAL  RECEIPTS** | 12,321.82 | 0.60 | - | 12,322.42 |
| **DISBURSEMENTS** | | | | |
| BUSINESS - ORDINARY OPERATIONS | | | | - |
| INSURANCE PREMIUMS / PAYMENTS | | | | - |
| BANK FEES | | | | - |
| PREPETITION DEBT PAYMENTS | | | | - |
| TRANSFERS TO OTHER DIP ACCOUNTS | 26,468.18 (1) | (1) | (1) | 26,468.18 |
| CUSTODIAL | | | | |
| **REORGANIZATION  EXPENSES:** | | | | |
| ATTORNEY FEES | | | | - |
| ACCOUNTANT FEES | | | | - |
| OTHER PROFESSIONAL FEES | | | | - |
| U.S. TRUSTEE QUARTERLY FEE | | | | - |
| COURT COSTS | | | | - |
| **TOTAL DISBURSEMENTS** | $ 26,468.18 | $ - | $ - | $ 26,468.18 |
| **Balance at End of Month** | $ 28,912.62 | $ 71,417.66 | $ 42,313.21 | $ 142,643.49 |

*Informa ion provided above should reconcile with balance sheet and income statement amounts

| DISBURSEMENTS FOR CALCULATING QUARTERLY FEES: | |
| --- | --- |
| TOTAL DISBURSEMENTS FROM ABOVE | $ 26,468.18 |
| LESS:  TRANSFERS OUT TO OTHER DIP ACCOUNTS & OTHER DEBTORS | (26,468.18) |
| LESS:  TRANSFERS OF CUSTODIAL FUNDS TO CUSTODIAL FUNDS OWNERS | - |
| PLUS:  ESTATE DISBURSEMENTS MADE BY OUTS DE SOURCES  (i.e.  PAYMENTS FROM ESCROW OR 2-PARTY CHECKS) | - |
| **TOTAL DISBURSEMENTS FOR CALCULATING QUARTERLY FEES:** | $ - |

(1) No Transfers in Transit

**Roman Catholic Diocese of Albany, NY**
Monthly Operating Report
July 31, 2024

| Case No.:  23-10244-1-rel |
|---|

**DISBURSEMENTS DETAIL**

**MONTH:**      **7/31/2024**

**BANK:**   Key BankConsult Ctr of the RCDA Holy Ground

**ACCOUNT # :**   Acct-9249

A LISTING OF ALL DISBURSEMENTS MUST BE ATTACHED FOR EACH ACCOUNT. THE DEBTOR'S COMPUTERIZED DISBURSEMENT JOURNAL OR REGISTER MAY BE SUBSTITUTED FOR THIS FORM. (ATTACH ADDITIONAL SHEETS AS NEEDED)

### CASH DISBURSEMENTS

| DATE | PAYEE | PURPOSE | AMOUNT |
|---|---|---|---|
| 07/31/24 | July Program Expenses | Operations | 26,468.18 |
| | | | |
| | | | |
| | | | |
| **TOTAL CASH DISBURSEMENTS** | | $ | 26,468.18 |

### CHECKS ISSUED

| CHECK NUMBER | DATE | PAYEE | PURPOSE | AMOUNT |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | TOTAL CHECKS LISTED ON THIS PAGE | | $ | - |
| | TOTAL CHECKS LISTED ON CONTINUATION PAGES | | | - |
| | TOTAL CHECKS LISTED ON ALL PAGES | | | - |

| **TOTAL DISBURSEMENTS FOR THE MONTH** | $ | 26,468.18 |
|---|---|---|

D.4.1



KeyBank
P.O. Box 93885
Cleveland, OH 44101-5885

**Business Banking Statement**
**July 31, 2024**

9249

1 31    T    558 00000 R EM AO
ROMAN CATHOLIC DIOCESE OF ALBANY, N.Y.
DEBTOR IN POSSESSION CASE # 23-10244
40 N MAIN AVE
ALBANY NY 12203-1481

*Enroll in Online Banking today at Key.com.*
*Access your available accounts, transfer funds and view your transactions right from your PC.*

Key Business Reward Checking          9249
ROMAN CATHOLIC DIOCESE OF ALBANY, N.Y.
DEBTOR IN POSSESSION CASE # 23-10244

| | |
|---|---|
| Beginning balance 6-30-24 | $43,058.98 |
| 43 Additions | +12,321.82 |
| 1 Subtraction | -26,468.18 |
| **Ending balance 7-31-24** | **$28,912.62** |

### Additions

| Deposits Date | Serial # | Source | | |
|---|---|---|---|---|
| 7-1 | | Direct Deposit, | Carelon Behav Z Hcclaimpmt | $64.00 |
| 7-1 | | Direct Deposit, | Carelon Behav Z Hcclaimpmt | 126.00 |
| 7-1 | | Direct Deposit, | Carelon Behav Z Hcclaimpmt | 200.00 |
| 7-2 | | Direct Deposit, | Theranest    Transfer | 23.95 |
| 7-2 | | Direct Deposit, | United Behaviorahcclaimpmt | 88.24 |
| 7-3 | | Direct Deposit, | Ubi Benefits   Hcclaimpmt | 80.44 |
| 7-3 | | Direct Deposit, | Mvp Health Plan Hcclaimpmt | 90.09 |
| 7-3 | | Direct Deposit, | Theranest    Transfer | 96.41 |
| 7-3 | | Direct Deposit, | Umr       Hcclaimpmt | 110.30 |
| 7-3 | | Direct Deposit, | Cdphp Benefits Hcclaimpmt | 412.20 |
| 7-8 | | Direct Deposit, | Carelon Behav Z Hcclaimpmt | 100.00 |
| 7-8 | | Direct Deposit, | Carelon Behav Z Hcclaimpmt | 126.00 |
| 7-8 | | Direct Deposit, | Umr       Hcclaimpmt | 170.60 |
| 7-8 | | Direct Deposit, | Carelon Behav Z Hcclaimpmt | 420.00 |
| 7-10 | | Direct Deposit, | Theranest    Transfer | 72.46 |
| 7-10 | | Direct Deposit, | Nyiso      Hcclaimpmt | 100.00 |
| 7-10 | | Direct Deposit, | Ubi Benefits   Hcclaimpmt | 105.00 |
| 7-10 | | Direct Deposit, | Cdphp Benefits Hcclaimpmt | 210.00 |
| 7-12 | | Direct Deposit, | Carelon Behav Z Hcclaimpmt | 42.00 |
| 7-12 | | Direct Deposit, | Theranest    Transfer | 406.26 |
| 7-17 | | Direct Deposit, | Umr       Hcclaimpmt | 80.30 |

**Business Banking Statement**
**July 31, 2024**

9249

## Additions
*(con't)*

| Deposits Date | | Serial # | Source | | | |
|---|---|---|---|---|---|---:|
| | 7-17 | | Direct Deposit, | Ubi Benefits | Hcclaimpmt | 80.44 |
| | 7-17 | | Direct Deposit, | Theranest | Transfer | 110.66 |
| | 7-17 | | Direct Deposit, | Cdphp Benefits Hcclaimpmt | | 740.88 |
| | 7-18 | | Direct Deposit, | Theranest | Transfer | 23.95 |
| | 7-19 | | Direct Deposit, | Carelon Behav Z Hcclaimpmt | | 42.00 |
| | 7-19 | | Direct Deposit, | Carelon Behav Z Hcclaimpmt | | 64.00 |
| | 7-19 | | Direct Deposit, | Carelon Behav Z Hcclaimpmt | | 100.00 |
| | 7-23 | | Direct Deposit, | Theranest | Transfer | 62.76 |
| | 7-24 | | Direct Deposit, | Theranest | Transfer | 47.90 |
| | 7-24 | | Direct Deposit, | United Behaviorahcclaimpmt | | 88.24 |
| | 7-24 | | Direct Deposit, | Ubi Benefits | Hcclaimpmt | 185.44 |
| | 7-24 | | Direct Deposit, | Cdphp Benefits Hcclaimpmt | | 915.48 |
| | 7-25 | | Direct Deposit, | Theranest | Transfer | 72.46 |
| | 7-25 | | Deposit | Branch 0439 New York | | | 2,768.77 |
| | 7-26 | | Direct Deposit, | Theranest | Transfer | 38.50 |
| | 7-29 | | Direct Deposit, | Carelon Behav Z Hcclaimpmt | | 84.00 |
| | 7-29 | | Direct Deposit, | Carelon Behav Z Hcclaimpmt | | 100.00 |
| | 7-31 | | Direct Deposit, | Umr | Hcclaimpmt | 80.30 |
| | 7-31 | | Direct Deposit, | Nyiso | Hcclaimpmt | 100.00 |
| | 7-31 | | Direct Deposit, | Cdphp Benefits Hcclaimpmt | | 113.70 |
| | 7-31 | | Direct Deposit, | Theranest | Transfer | 120.35 |
| | 7-31 | | Deposit | Branch 0439 New York | | | 3,257.74 |
| | | | **Total additions** | | | **$12,321.82** |

## Subtractions

*Paper Checks*      *\* check missing from sequence*

| Check | Date | Amount |
|---|---|---|
| 264 | 7-10 | $26,468.18 |

**Paper Checks Paid**      **$26,468.18**

# Roman Catholic Diocese of Albany

## Bank Reconciliation Report

### Reconciliation of Register to Statement

| | | |
|---|---|---|
| Bank register cleared beginning balance 06/30/2024: | | $43,058.98 |
| Add: Cleared deposits: | | $0.00 |
| Add: Cleared deposit adjustments: | | $12,321.82 |
| Subtract: Cleared payments: | | $0.00 |
| Subtract: Cleared payment adjustments: | | $26,468.18 |
| Adjusted bank register balance: | | $28,912.62 |
| Bank register ending balance: | | $28,912.62 |
| Subtract: Outstanding deposits: | | $0.00 |
| Subtract: Outstanding deposit adjustments: | | $0.00 |
| Add: Outstanding payments: | | $0.00 |
| Add: Outstanding payment adjustments: | | $0.00 |
| Adjusted bank register balance: | | $28,912.62 |
| Bank statement ending balance 07/31/2024: | | $28,912.62 |
| Out of balance by: | | |

Summary Count and Amount for Deposits and Payments

| | | |
|---|---|---|
| All Cleared Deposits: | 1 | $12,321.82 |
| All Cleared Payments: | 1 | $26,468.18 |

# Roman Catholic Diocese of Albany
## Bank Reconciliation Report

**Cleared Transaction Details**

### Deposit Adjustments

| Number | Date | Description | Type | Source | Amount |
|--------|------|-------------|------|--------|--------|
| 304 | 07/31/2024 | July 2024 Program Receipts | Deposit | Cash Management | $12,321.82 |
| | | | | Total cleared deposit adjustments: | $12,321.82 |

### Payment Adjustments

| Number | Date | Description | Type | Source | Amount |
|--------|------|-------------|------|--------|--------|
| 305 | 07/31/2024 | July 2024 Program Expenses | Payment | Cash Management | $26,468.18 |
| | | | | Total cleared payment adjustments: | $26,468.18 |

# Roman Catholic Diocese of Albany

## Bank Reconciliation Report

Cash accounts tied to this Bank account:

| | 05-01084-0900  CNS-IC Cash-checking - Holy Ground, Medicare | |
|---|---|---|
| Cash account(s) ending balance 07/31/2024: | | $28,912.62 |
| | | $28,912.62 |
| Add: Cleared not yet posted deposits: | | $0.00 |
| Add: Cleared not yet posted deposit adjustments: | | $0.00 |
| Subtract: Cleared not yet posted payments: | | $0.00 |
| Subtract: Cleared not yet posted payment adjustments: | | $0.00 |
| Adjusted Cash account(s) balance: | | $28,912.62 |
| Bank statement ending balance 07/31/2024: | | $28,912.62 |
| Add: Outstanding posted deposits: | | $0.00 |
| Add: Outstanding posted deposit adjustments: | | $0.00 |
| Subtract: Outstanding posted payments: | | $0.00 |
| Subtract: Outstanding posted payment adjustments: | | $0.00 |
| Subtract: Posted payments voided after statement end date: | | $0.00 |
| Adjusted Bank statement balance: | | $28,912.62 |
| Out of balance by: | | $0.00 |

**Roman Catholic Diocese of Albany, NY**
Monthly Operating Report
September 30, 2023

| Case No.:  23-10244-1-rel | DISBURSEMENTS DETAIL |
|---|---|

| | |
|---|---|
| MONTH: | 7/31/2024 |
| BANK: | Key Bank Consult Ctr of the RCDA |
| ACCOUNT # : | Acct-0979 |

A LISTING OF ALL DISBURSEMENTS MUST BE ATTACHED FOR EACH ACCOUNT. THE DEBTOR'S COMPUTERIZED DISBURSEMENT JOURNAL OR REGISTER MAY BE SUBSTITUTED FOR THIS FORM. (ATTACH ADDITIONAL SHEETS AS NEEDED)

### CASH  DISBURSEMENTS

| DATE | PAYEE | PURPOSE | AMOUNT |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| **TOTAL  CASH  DISBURSEMENTS** | | | $                   - |

### CHECKS ISSUED

| CHECK NUMBER | DATE | PAYEE | PURPOSE | AMOUNT |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | TOTAL CHECKS LISTED ON THIS PAGE | | | $                   - |
| | TOTAL CHECKS LISTED ON CONTINUATION PAGES | | | - |
| | TOTAL CHECKS LISTED ON ALL PAGES | | | - |

| TOTAL  DISBURSEMENTS  FOR  THE  MONTH | $                   - |
|---|---|



**Business Banking Statement**
**July 31, 2024**

4363

| Key Business Silver Money Market Svgs | 0979 | | |
| --- | --- | --- | --- |
| CONSULATION CENTER OF THE ROMAN DEBTOR IN POSSESSION CASE # 23-10244 CATHOLIC DIOCESE OF ALBANY | | Beginning balance 6-30-24 | $71,417.06 |
| | | Interest paid | +0.60 |
| | | **Ending balance 7-31-24** | **$71,417.66** |

**Interest earned**

| | |
| --- | --- |
| Annual percentage yield (APY) earned | 0.01% |
| Number of days this statement period | 31 |
| Interest paid  7-31-24 | $0.60 |
| Interest earned this statement period | $0.60 |
| Interest paid year-to-date | $4.16 |

# Roman Catholic Diocese of Albany

## Bank Reconciliation Report

**Reconciliation of Register to Statement**

| | | |
|---|---:|---:|
| Bank register cleared beginning balance 06/30/2024: | | $71,417.06 |
| Add: Cleared deposits: | | $0.00 |
| Add: Cleared deposit adjustments: | | $0.60 |
| Subtract: Cleared payments: | | $0.00 |
| Subtract: Cleared payment adjustments: | | $0.00 |
| Adjusted bank register balance: | | $71,417.66 |
| Bank register ending balance: | | $71,417.66 |
| Subtract: Outstanding deposits: | | $0.00 |
| Subtract: Outstanding deposit adjustments: | | $0.00 |
| Add: Outstanding payments: | | $0.00 |
| Add: Outstanding payment adjustments: | | $0.00 |
| Adjusted bank register balance: | | $71,417.66 |
| Bank statement ending balance 07/31/2024: | | $71,417.66 |
| Out of balance by: | | |
| Summary Count and Amount for Deposits and Payments | | |
| All Cleared Deposits: | 1 | $0.60 |
| All Cleared Payments: | 0 | $0.00 |

# Roman Catholic Diocese of Albany

## Bank Reconciliation Report

**Cleared Transaction Details**

### Deposit Adjustments

| Number | Date | Description | Type | Source | Amount |
|---|---|---|---|---|---|
| 287 | 07/31/2024 | July 2024 Interest | Deposit | Cash Management | $0.60 |
| | | | | Total cleared deposit adjustments: | $0.60 |

# Roman Catholic Diocese of Albany

## Bank Reconciliation Report

Cash accounts tied to this Bank account:

| | 05-01085-0900  CNS-IC Cash - savings - Consultation savings | |
|---|---|---|
| | | $71,417.66 |
| Cash account(s) ending balance 07/31/2024: | | $71,417.66 |
| Add: Cleared not yet posted deposits: | | $0.00 |
| Add: Cleared not yet posted deposit adjustments: | | $0.00 |
| Subtract: Cleared not yet posted payments: | | $0.00 |
| Subtract: Cleared not yet posted payment adjustments: | | $0.00 |
| Adjusted Cash account(s) balance: | | $71,417.66 |
| Bank statement ending balance 07/31/2024: | | $71,417.66 |
| Add: Outstanding posted deposits: | | $0.00 |
| Add: Outstanding posted deposit adjustments: | | $0.00 |
| Subtract: Outstanding posted payments: | | $0.00 |
| Subtract: Outstanding posted payment adjustments: | | $0.00 |
| Subtract: Posted payments voided after statement end date: | | $0.00 |
| Adjusted Bank statement balance: | | $71,417.66 |
| Out of balance by: | | $0.00 |

**Roman Catholic Diocese of Albany, NY**
Monthly Operating Report
July 31, 2024

| Case No.:  23-10244-1-rel |
|---|

**DISBURSEMENTS DETAIL**

| | |
|---|---|
| **MONTH:** | **7/31/2024** |
| **BANK:** | **Key Bank Consult Ctr of the RCDA** |
| **ACCOUNT # :** | **Acct-0566** |

A LISTING OF ALL DISBURSEMENTS MUST BE ATTACHED FOR EACH ACCOUNT. THE DEBTOR'S COMPUTERIZED DISBURSEMENT JOURNAL OR REGISTER MAY BE SUBSTITUTED FOR THIS FORM. (ATTACH ADDITIONAL SHEETS AS NEEDED)

## CASH  DISBURSEMENTS

| | DATE | PAYEE | PURPOSE | AMOUNT |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | **TOTAL  CASH  DISBURSEMENTS** | | | $ - |

## CHECKS ISSUED

| CHECK NUMBER | DATE | PAYEE | PURPOSE | AMOUNT |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | TOTAL CHECKS LISTED ON THIS PAGE | | | $ - |
| | TOTAL CHECKS LISTED ON CONTINUATION PAGES | | | - |
| | TOTAL CHECKS LISTED ON ALL PAGES | | | - |

| **TOTAL  DISBURSEMENTS  FOR  THE  MONTH** | $ - |
|---|---|

D.4.3

**Business Banking Statement**
**July 31, 2024**

4363

Key Business Reward Checking          0566
CONSULATION CENTER OF THE ROMAN
DEBTOR IN POSSESSION CASE #23-10244
CATHOLIC DIOCESE OF ALBANY

| | |
|---|---|
| Beginning balance 6-30-24 | $42,313.21 |
| **Ending balance 7-31-24** | **$42,313.21** |

## Roman Catholic Diocese of Albany

# Bank Reconciliation Report

**Reconciliation of Register to Statement**

| | |
|---|---:|
| Bank register cleared beginning balance 06/30/2024: | $42,313.21 |
| Add: Cleared deposits: | $0.00 |
| Add: Cleared deposit adjustments: | $0.00 |
| Subtract: Cleared payments: | $0.00 |
| Subtract: Cleared payment adjustments: | $0.00 |
| Adjusted bank register balance: | $42,313.21 |
| Bank register ending balance: | $42,313.21 |
| Subtract: Outstanding deposits: | $0.00 |
| Subtract: Outstanding deposit adjustments: | $0.00 |
| Add: Outstanding payments: | $0.00 |
| Add: Outstanding payment adjustments: | $0.00 |
| Adjusted bank register balance: | $42,313.21 |
| Bank statement ending balance 07/31/2024: | $42,313.21 |
| Out of balance by: | |

Summary Count and Amount for Deposits and Payments

| | | |
|---|---|---|
| All Cleared Deposits: | 0 | $0.00 |
| All Cleared Payments: | 0 | $0.00 |

# Roman Catholic Diocese of Albany

## Bank Reconciliation Report

Cash accounts tied to this Bank account:

| | | |
|---|---|---|
| 05-01086-0900   CNS-IC Cash-checking - Primary Checking | | $42,313.21 |
| Cash account(s) ending balance 07/31/2024: | | $42,313.21 |
| Add: Cleared not yet posted deposits: | | $0.00 |
| Add: Cleared not yet posted deposit adjustments: | | $0.00 |
| Subtract: Cleared not yet posted payments: | | $0.00 |
| Subtract: Cleared not yet posted payment adjustments: | | $0.00 |
| Adjusted Cash account(s) balance: | | $42,313.21 |
| Bank statement ending balance 07/31/2024: | | $42,313.21 |
| Add: Outstanding posted deposits: | | $0.00 |
| Add: Outstanding posted deposit adjustments: | | $0.00 |
| Subtract: Outstanding posted payments: | | $0.00 |
| Subtract: Outstanding posted payment adjustments: | | $0.00 |
| Subtract: Posted payments voided after statement end date: | | $0.00 |
| Adjusted Bank statement balance: | | $42,313.21 |
| Out of balance by: | | $0.00 |

**Roman Catholic Diocese of Albany, NY**
Monthly Operating Report
July 31, 2024

Case No.: 23-10244-1-rel

**CURRENT MONTH'S
RECEIPTS AND DISBURSEMENTS**

|  | BANK ACCOUNTS | | | |
|---|---|---|---|---|
|  | Key Bank Program Ministries Acct-1900 | Key Bank Youth Ministry(OECFL) Acct-5804 | Citizens Restricted Funds Acct-780-6 | TOTAL |
| **Balance at Beginning of Period** | $ 2,005.88 | $ 2,879.86 | $ 11,630.76 | $ 16,516.50 |
| **RECEIPTS** | | | | |
| DONATIONS / DIOCESAN APPEAL | | | | - |
| INSURANCE COLLECTIONS | | | | - |
| ACCOUNTS RECEIVABLE-PREPETITION | | | | - |
| ACCOUNTS RECEIVABLE-POSTPETITION | | | | - |
| OTHER ADJUSTMENTS | | | | - |
| INTEREST | | | | - |
| TRANSFERS IN FROM OTHER DIP ACCOUNTS | (1) | (1) | (1) | - |
| CUSTODIAL | | | | - |
| **TOTAL RECEIPTS** | - | - | - | - |
| **DISBURSEMENTS** | | | | |
| BUSINESS - ORDINARY OPERATIONS | - | | | - |
| INSURANCE PREMIUMS / PAYMENTS | | | | - |
| BANK FEES | | | | - |
| PREPETITION DEBT PAYMENTS | | | | - |
| TRANSFERS TO OTHER DIP ACCOUNTS | (1) | (1) | (1) | - |
| CUSTODIAL | | | | - |
| **REORGANIZATION EXPENSES:** | | | | |
| ATTORNEY FEES | | | | - |
| ACCOUNTANT FEES | | | | - |
| OTHER PROFESSIONAL FEES | | | | - |
| U.S. TRUSTEE QUARTERLY FEE | | | | - |
| COURT COSTS | | | | - |
| **TOTAL DISBURSEMENTS** | $ - | $ - | $ - | $ - |
| **Balance at End of Month** | $ 2,005.88 | $ 2,879.86 | $ 11,630.76 | $ 16,516.50 |

*Informa ion provided above should reconcile with balance sheet and income statement amounts

| DISBURSEMENTS FOR CALCULATING QUARTERLY FEES: | |
|---|---|
| TOTAL DISBURSEMENTS FROM ABOVE | $ - |
| LESS: TRANSFERS OUT TO OTHER DIP ACCOUNTS & OTHER DEBTORS | - |
| LESS: TRANSFERS OF CUSTODIAL FUNDS TO CUSTODIAL FUNDS OWNERS | - |
| PLUS: ESTATE DISBURSEMENTS MADE BY OUTS DE SOURCES (i.e. PAYMENTS FROM ESCROW OR 2-PARTY CHECKS) | - |
| **TOTAL DISBURSEMENTS FOR CALCULATING QUARTERLY FEES:** | $ - |

(1) No Transfers in Transit

**Roman Catholic Diocese of Albany, NY**
Monthly Operating Report
September 30, 2023

| Case No.:  23-10244-1-rel | **DISBURSEMENTS DETAIL** |
|---|---|

| | |
|---:|:---|
| **MONTH:** | **7/31/2024** |
| | **Key Bank** |
| **BANK:** | **Program Ministries** |
| **ACCOUNT # :** | **Acct-1900** |

A LISTING OF ALL DISBURSEMENTS MUST BE ATTACHED FOR EACH ACCOUNT. THE DEBTOR'S COMPUTERIZED DISBURSEMENT JOURNAL OR REGISTER MAY BE SUBSTITUTED FOR THIS FORM. (ATTACH ADDITIONAL SHEETS AS NEEDED)

## CASH DISBURSEMENTS

| DATE | PAYEE | PURPOSE | AMOUNT |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| **TOTAL  CASH  DISBURSEMENTS** | | | $              - |

## CHECKS ISSUED

| CHECK NUMBER | DATE | PAYEE | PURPOSE | AMOUNT |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | TOTAL CHECKS LISTED ON THIS PAGE | | | $              - |
| | TOTAL CHECKS LISTED ON CONTINUATION PAGES | | | - |
| | TOTAL CHECKS LISTED ON ALL PAGES | | | - |

| **TOTAL  DISBURSEMENTS  FOR  THE  MONTH** | $              - |
|---|---|



KeyBank
P.O. Box 93885
Cleveland, OH 44101-5885

**Business Banking Statement**
**July 31, 2024**

1900

31      T    439 00000 R EM AO
ROMAN CATHOLIC DIOCESE OF ALBANY NY
DEBTOR IN POSSESSION CASE # 23-10244
PROGRAMS/MINISTRIES
40 N MAIN AVE
ALBANY NY 12203-1481

*Enroll in Online Banking today at Key.com.*
*Access your available accounts, transfer funds and view your transactions right from your PC.*

Key Business Reward Checking          1900
ROMAN CATHOLIC DIOCESE OF ALBANY NY
DEBTOR IN POSSESSION CASE # 23-10244
PROGRAMS/MINISTRIES

| | |
|---|---|
| Beginning balance 6-30-24 | $2,005.88 |
| **Ending balance 7-31-24** | **$2,005.88** |

# Roman Catholic Diocese of Albany

## Bank Reconciliation Report

**Reconciliation of Register to Statement**

| | | |
|---|---|---|
| Bank register cleared beginning balance 06/30/2024: | | $2,005.88 |
| Add: Cleared deposits: | | $0.00 |
| Add: Cleared deposit adjustments: | | $0.00 |
| Subtract: Cleared payments: | | $0.00 |
| Subtract: Cleared payment adjustments: | | $0.00 |
| Adjusted bank register balance: | | $2,005.88 |
| Bank register ending balance: | | $2,005.88 |
| Subtract: Outstanding deposits: | | $0.00 |
| Subtract: Outstanding deposit adjustments: | | $0.00 |
| Add: Outstanding payments: | | $0.00 |
| Add: Outstanding payment adjustments: | | $0.00 |
| Adjusted bank register balance: | | $2,005.88 |
| Bank statement ending balance 07/31/2024: | | $2,005.88 |
| Out of balance by: | | |

Summary Count and Amount for Deposits and Payments

| | | |
|---|---|---|
| All Cleared Deposits: | 0 | $0.00 |
| All Cleared Payments: | 0 | $0.00 |

## Roman Catholic Diocese of Albany

## Bank Reconciliation Report

Cash accounts tied to this Bank account:

| | | |
|---|---|---|
| 05-01082-0625 CH-FIN Checking - Program Ministries | | $2,005.88 |
| Cash account(s) ending balance 07/31/2024: | | $2,005.88 |
| Add: Cleared not yet posted deposits: | | $0.00 |
| Add: Cleared not yet posted deposit adjustments: | | $0.00 |
| Subtract: Cleared not yet posted payments: | | $0.00 |
| Subtract: Cleared not yet posted payment adjustments: | | $0.00 |
| Adjusted Cash account(s) balance: | | $2,005.88 |
| Bank statement ending balance 07/31/2024: | | $2,005.88 |
| Add: Outstanding posted deposits: | | $0.00 |
| Add: Outstanding posted deposit adjustments: | | $0.00 |
| Subtract: Outstanding posted payments: | | $0.00 |
| Subtract: Outstanding posted payment adjustments: | | $0.00 |
| Subtract: Posted payments voided after statement end date: | | $0.00 |
| Adjusted Bank statement balance: | | $2,005.88 |
| Out of balance by: | | $0.00 |

**Roman Catholic Diocese of Albany, NY**
Monthly Operating Report
September 30, 2023

| Case No.: 23-10244-1-rel |
|---|

**DISBURSEMENTS DETAIL**

**MONTH:** 7/31/2024

**Key Bank**
**BANK:** Youth Ministry(OECFL)
**ACCOUNT # :** Acct-5804

A LISTING OF ALL DISBURSEMENTS MUST BE ATTACHED FOR EACH ACCOUNT. THE DEBTOR'S COMPUTERIZED DISBURSEMENT JOURNAL OR REGISTER MAY BE SUBSTITUTED FOR THIS FORM. (ATTACH ADDITIONAL SHEETS AS NEEDED)

## CASH DISBURSEMENTS

| | DATE | PAYEE | PURPOSE | AMOUNT |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | **TOTAL CASH DISBURSEMENTS** | | | $ - |

## CHECKS ISSUED

| CHECK NUMBER | DATE | PAYEE | PURPOSE | AMOUNT |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | TOTAL CHECKS LISTED ON THIS PAGE | | | $ - |
| | TOTAL CHECKS LISTED ON CONTINUATION PAGES | | | - |
| | TOTAL CHECKS LISTED ON ALL PAGES | | | - |

| **TOTAL DISBURSEMENTS FOR THE MONTH** | $ - |
|---|---|

D.5.2



KeyBank
P.O. Box 93885
Cleveland, OH 44101-5885

**Business Banking Statement**
**July 31, 2024**

5804

X    439 00000 R EM T1
OFFICE OF EVANGELIZATION & CATECHESIS
DEBTOR IN POSSESSION CASE # 23-10244
40 N MAIN AVE
ALBANY NY 12203-1481

*Enroll in Online Banking today at Key.com.*
*Access your available accounts, transfer funds and view your transactions right from your PC.*

Key Business Reward Checking        5804
OFFICE OF EVANGELIZATION & CATECHESIS
DEBTOR IN POSSESSION CASE # 23-10244

| | |
|---|---|
| Beginning balance 6-30-24 | $2,879.86 |
| **Ending balance 7-31-24** | **$2,879.86** |

# Youth Ministry (OECFL)

## Key Bank Acct#      5804

## Bank Reconciliation

| Period Ended: | | 7/31/24 |
|---|---|---|
| Ending Bank Balance: | $ | 2,879.86 |
| Plus: Deposits in Transit: | | - |
| Less: O/S Checks: | | - |
| Other +/- Adjustments: | | - |
| **Reconciled Bank Balance:** | $ | **2,879.86** |
| Beginning G/L Balance: | $ | 2,879.86 |
| Plus: Deposits | | - |
| Less: Checks | | - |
| Other +/- Adjustments: | | - |
| **Reconciled G/L Balance:** | $ | **2,879.86** |

05-01007-2000

## Roman Catholic Diocese of Albany

## General Ledger Report

| Date | Trans. | Journal | Reference | Debit Amount | Credit Amount | Balance |
|------|--------|---------|-----------|-------------|---------------|---------|
| **05-01007-0670** | | | | | | |
| **Account:** | | **05-01007-0670 (YM Checking-Key Bank)** | | | | |
| 07/01/2024 | | | *Account Beginning Balance* | | | $2,879.86 |
| 07/31/2024 | | | *Account Net Change* | | | $0.00 |
| 07/31/2024 | | | *Account Ending Balance* | | | $2,879.86 |
| 07/01/2024 | | | | | *Grand Total Beginning Balance* | $2,879.86 |
| 07/31/2024 | | | | | *Grand Total Net Change* | $0.00 |
| 07/31/2024 | | | | | *Grand Total Ending Balance* | $2,879.86 |

**Roman Catholic Diocese of Albany, NY**
Monthly Operating Report
September 30, 2023

| Case No.:  23-10244-1-rel | DISBURSEMENTS DETAIL |
|---|---|

|  | MONTH: | 7/31/2024 |
|---|---|---|
|  |  | Citizens |
|  | BANK: | Restricted Funds |
|  | ACCOUNT # : | Acct-780-6 |

A LIST NG OF ALL DISBURSEMENTS MUST BE ATTACHED FOR EACH ACCOUNT. THE DEBTOR'S COMPUTERIZED DISBURSEMENT JOURNAL OR
REGISTER MAY BE SUBSTITUTED FOR THIS FORM. (ATTACH ADDITIONAL SHEETS AS NEEDED)

## CASH DISBURSEMENTS

|  | DATE | PAYEE | PURPOSE | AMOUNT |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  | **TOTAL CASH DISBURSEMENTS** |  |  | $              - |

## CHECKS ISSUED

| CHECK NUMBER | DATE | PAYEE | PURPOSE | AMOUNT |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  | **TOTAL CHECKS LISTED ON THIS PAGE** |  |  | $              - |
|  | **TOTAL CHECKS LISTED ON CONTINUATION PAGES** |  |  |              - |
|  | **TOTAL CHECKS LISTED ON ALL PAGES** |  |  |              - |

| **TOTAL DISBURSEMENTS FOR THE MONTH** | $              - |
|---|---|

D.5.3

# ❊ Citizens™

US702 | BR021
ROP 450
P.O. Box 7000
Providence, RI 02940

**Business Account
Statement**

Beginning July 01, 2024
through July 31, 2024

THE ROMAN CATHOLIC DIOCESE OF ALBANY NY
RESTRICTED FUNDS ACCOUNT
DIP CH 11 CASE 23-10244
40 N MAIN AVE
ALBANY NY 12203-1481

THE ROMAN CATHOLIC DIOCESE OF ALBANY NY
RESTRICTED FUNDS ACCOUNT
DIP CH 11 CASE 23-10244
**Clearly Better Business Checking**
**XXXXXX-780-6**

## Clearly Better Business Checking for XXXXXX-780-6

### Balance Calculation

| | | |
|---|---|---|
| Previous Balance | | 11,630.76 |
| Checks | - | .00 |
| Debits | - | .00 |
| Deposits & Credit | + | .00 |
| **Current Balance** | = | 11,630.76 |

As a Clearly Better Business Checking customer, you do not pay a monthly maintenance fee. We appreciate your continued business.

Your next statement period will end on August 30, 2024.

## TRANSACTION DETAILS FOR BUSINESS CHECKING ACCOUNT ENDING 780-6

| | |
|---|---|
| No activity this statement period. | **Previous Balance** |
| | **11,630.76** |
| | **Current Balance** |
| = | **11,630.76** |

## Roman Catholic Diocese of Albany

# Bank Reconciliation Report

**Reconciliation of Register to Statement**

| | | | |
|---|---|---|---|
| Bank register cleared beginning balance 06/30/2024: | | | $11,630.76 |
| Add: Cleared deposits: | | | $0.00 |
| Add: Cleared deposit adjustments: | | | $0.00 |
| Subtract: Cleared payments: | | | $0.00 |
| Subtract: Cleared payment adjustments: | | | $0.00 |
| Adjusted bank register balance: | | | $11,630.76 |
| Bank register ending balance: | | | $11,630.76 |
| Subtract: Outstanding deposits: | | | $0.00 |
| Subtract: Outstanding deposit adjustments: | | | $0.00 |
| Add: Outstanding payments: | | | $0.00 |
| Add: Outstanding payment adjustments: | | | $0.00 |
| Adjusted bank register balance: | | | $11,630.76 |
| Bank statement ending balance 07/31/2024: | | | $11,630.76 |
| Out of balance by: | | | |
| Summary Count and Amount for Deposits and Payments | | | |
| All Cleared Deposits: | 0 | $0.00 | |
| All Cleared Payments: | 0 | $0.00 | |

# Roman Catholic Diocese of Albany, NY
Monthly Operating Report
July 31, 2024

| Case No.:  23-10244-1-rel | | | |
| --- | --- | --- | --- |

**INCOME STATEMENT**

Accrual

*Debtor's own form may be substituted if (1) it is prepared in accordance with generally accepted accounting principals,
(2) year-to-date and filing-to-date information is provided, and (3) if reorganization expenses are segregated in the statement.

| REVENUES | CURRENT MONTH | YEAR TO DATE | TOTAL SINCE FILING |
| --- | --- | --- | --- |
| GROSS REVENUES | (901,149.82) | (901,149.82) | (21,842,886.83) |
| LESS: RETURNS & DISCOUNTS | - | - | - |
| **NET REVENUE** | (901,149.82) | (901,149.82) | (21,842,886.83) |
| | | | |
| COST OF GOODS SOLD | | | |
| MATERIAL | - | - | - |
| DIRECT LABOR | 261,293.51 | 261,293.51 | 4,616,755.33 |
| DIRECT OVERHEAD | - | - | - |
| **TOTAL COST OF GOODS SOLD** | 261,293.51 | 261,293.51 | 4,616,755.33 |
| | | | |
| GROSS PROFIT (MARGIN) | (639,856.31) | (639,856.31) | (17,226,131.50) |
| | | | |
| OPERATING EXPENSES | | | |
| OFFICER / INSIDER COMPENSATION | 8,318.78 | 8,318.78 | 183,192.75 |
| SELLING & MARKETING | - | - | - |
| GENERAL & ADMINISTATIVE [(1)] | 642,483.89 | 642,483.89 | 13,271,696.96 |
| OTHER | - | - | - |
| **TOTAL OPERATING EXPENSES** | 650,802.67 | 650,802.67 | 13,454,889.71 |
| | | | |
| INCOME BEFORE NON-OPERATING INCOME & EXPENSES | 10,946.36 | 10,946.36 | (3,771,241.79) |
| | | | |
| OTHER INCOME & EXPENSES | | | |
| OTHER INCOME | - | - | - |
| OTHER EXPENSE | - | - | - |
| INTEREST & DIVIDEND INCOME | (39,922.81) | (39,922.81) | (1,082,606.83) |
| INTEREST EXPENSE | 21,659.19 | 21,659.19 | 177,043.61 |
| GAINS & LOSSES | (134,565.44) | (134,565.44) | (2,438,961.14) |
| DEPRECIATION | 7,858.77 | 7,858.77 | 181,578.91 |
| AMORTIZATION | - | - | - |
| **NET OTHER INCOME & EXPENSES** | (144,970.29) | (144,970.29) | (3,162,945.45) |
| | | | |
| INCOME BEFORE REORGANIZATION EXPENSE | (134,023.93) | (134,023.93) | (6,934,187.24) |
| | | | |
| REORGANIZATION EXPENSES | | | |
| PROFESSIONAL FEES | 11,970.00 | 11,970.00 | 986,440.99 |
| LEGAL FEES | 134,586.83 | 134,586.83 | 3,907,056.38 |
| U.S. TRUSTEE FEES | - | - | 236,713.00 |
| **TOTAL REORGANIZATION EXPENSES** | 146,556.83 | 146,556.83 | 5,130,210.37 |
| | | | |
| NET TRANSFERS | - | - | - |
| | | | |
| **NET (SURPLUS) / DEFICIT** | 12,532.90 | 12,532.90 | (1,803,976.87) |

**Roman Catholic Diocese of Albany, NY**
Monthly Operating Report
July 31, 2024

| Case No.:  23-10244-1-rel |
|---|

**COMPARATIVE  BALANCE  SHEET**

Accrual

DEBTOR'S IN-HOUSE OR COMPUTERIZED BALANCE SHEET MAY BE SUBSTITUTED FOR THIS STATEMENT IF IT IS PREPARED
USING GENERALLY ACCEPTED ACCOUNTING PRINCIPALS AND IF PRE-PETITION AND POST-PETITION LIABILITIES ARE SEGREGATED.

| ASSETS | SCHEDULE AMOUNT | CURRENT MONTH | PRIOR MONTH |
|---|---|---|---|
| UNRESTRICTED  CHECKING | $   2,202,557 99 | $   4,804,866 04 | 4,038,267.41 |
| RESTRICTED CHECKING | 71,853 95 | 33,858 57 | 33,858.57 |
| CUSTODIAL CHECKING | 234,987 84 | 509,883.42 | 464,603.78 |
| PETTY CASH | 2,040 00 | 2,040 00 | 2,040.00 |
| D LT DEPOSITORY - UNRESTRICTED | 10,094,136 31 | 9,342,689 59 | 9,842,689.59 |
| D LT DEPOSITORY - RESTRICTED | 1,403,468.48 | 720,515 01 | 720,515.01 |
| D LT DEPOSITORY - CUSTODIAL | 173,060 56 | 176,823 64 | 176,823.64 |
| TRUSTCO - WORKER COMP COLLATERAL | 4,508,465 22 | 4,834,276 25 | 4,813,709.79 |
| TOTAL  CASH | 18,690,570 35 | 20,424,952 52 | 20,092,507.79 |
| INVESTMENTS AT FOUNDATION - RESTRICTED | 8,010,938 53 | 8,940,364.42 | 8,835,097.42 |
| INVESTMENTS AT FOUNDATION - UNRESTRICTED | 57,179.88 | 67,202.75 | 66,411.47 |
| OTHER INVESTMENTS - RESTRICTED | 623,066.55 | - | - |
| OTHER INVESTMENTS - UNRESTRICTED | 1,379,055.09 | 2,318,389 97 | 2,290,516.78 |
| OTHER INVESTMENTS - CUSTODIAL | 402,465.43 | 421,478 54 | 420,261.72 |
| ACCOUNTS RECEIVABLE  (NET) | 2,761,151.28 | 1,843,412.11 | 1,936,605.74 |
| OTHER RECEIVABLES | 374,189.35 | 1,283,224 24 | 1,018,262 50 |
| PREPAID EXPENSES | 35,793.48 | 435,180 94 | 119,649 28 |
| NOTE RECEIVABLE - RIOF | 2,626,249.00 | 2,626,249 00 | 2,626,249 00 |
| INSURANCE ASSETS | 790,171.87 | 1,111,194 28 | 1,111,194 28 |
| TOTAL  CURRENT  ASSETS | $   17,060,260.46 | $   19,046,696 25 | $  18,424,248.19 |
| REAL PROPERTY | 240,592.00 | 70,592 00 | 70,592.00 |
| PLANT & EQU PMENT | 5,850,908.03 | 5,669,589 60 | 5,669,589.60 |
| VEHICLES | 120,488.67 | 120,488 67 | 120,488 67 |
| LESS:  ACCUMULATED DEPRECIATION/DEPLETION | (4,808,399.75) | (4,903,911.16) | (4,896,052 39) |
| NET  PROPERTY,  PLANT  &  EQUIP. | 1,403,588.95 | 956,759.11 | 964,617 88 |
| TOTAL ASSETS | $   37,154,419.76 | $   40,428,407 88 | $  39,481,373.86 |
| **POSTPETITION  LIABILITIES** | | | |
| ACCOUNTS  PAYABLE | | $   557,327.75 | $   128,241.75 |
| PROFESSIONAL  FEES | | 451,412 25 | 686,417.43 |
| CUSTODIAL LIABILITY | | 1,108,185 60 | 1,061,689.14 |
| ACCRUED PAYROLL & BENEFITS | | 217,793 33 | 201,383.53 |
| ACCRUED EXPENSES | | 31,798 62 | 96,561.94 |
| DEFERRED REVENUE | | 90,338.76 | 98,277.97 |
| PARISH HEALTH BENEFITS ACCRUAL | | 564,191.49 | - |
| TOTAL  POSTPETITION LIABILITIES | | $   3,021,047 80 | $   2,272,571.76 |
| **PREPETITION  LIABILITIES** | | | |
| CUSTODIAL LIABILITY | 810,513 83 | | |
| ACCRUED PAYROLL & BENEFITS | 218,838 92 | | |
| ACCRUED EXPENSES | 99,984 29 | | |
| DEFERRED REVENUE | 82,640.10 | | |
| UNSECURED DEBT  - VENDORS - 1ST DAY MOTION | 151,117 60 | | |
| INSURANCE RESERVE | 7,248,886.45 | 6,847,302.45 | 6,847,302.45 |
| UNSECURED DEBT - SETTLEMENTS | 225,000 00 | 225,000 00 | 225,000.00 |
| UNSECURED DEBT  - VENDORS - STAYED | 249,535.46 | 242,137 31 | 242,137.31 |
| UNSECURED  DEBT  - D.I.L.T | 2,617,098.13 | 2,627,047 59 | 2,627,047.59 |
| TOTAL  PREPETITION  LIABILITIES | 11,703,614.78 | 9,941,487 35 | 9,941,487.35 |
| TOTAL LIABILITIES | $   11,703,614.78 | $   12,962,535.15 | $  12,214,059.11 |
| **NET  ASSETS** | | | |
| PREPETITION UNRESTRICTED NET ASSETS | $   15,341,477.47 | 16,517,438 08 | $  16,517,438.08 |
| PREPETITION RESTRICTED NET ASSETS | 10,109,327 51 | 8,933,366 90 | 8,933,366.90 |
| POSTPETITION UNRESTRICTED NET ASSETS | | 1,253,696 65 | 1,160,405.67 |
| POSTPETITION RESTRICTED NET ASSETS | | 761,371.10 | 656,104.10 |
| TOTAL NET ASSETS (DEFICIT) | 25,450,804 98 | 27,465,872.73  [1] | 27,267,314.75 |
| TOTAL LIABILITIES & NET ASSETS | $   37,154,419.76 | $   40,428,407 88 | $  39,481,373.86 |

[1]  Net Assets adjusted to reconcile year-end closing entries.

**Roman Catholic Diocese of Albany, NY**
Monthly Operating Report
July 31, 2024

| Case No.:  23-10244-1-rel | STATUS OF ASSETS |
|---|---|

*Information provided on this page should reconcile with balance sheet amounts

| ACCOUNTS  RECEIVABLE | TOTAL | 0-30 DAYS | 31-60 DAYS | 60-90 DAYS | 90+ DAYS |
|---|---|---|---|---|---|
| TOTAL ACCOUNTS RECEIVABLE | $    11,104,870.31 | $     380,089.31 | $   1,197,171.72 | $          - | $9,527,609.28 |
| LESS:  AMOUNT  CONSIDERED  UNCOLLECTIBLE | (9,261,458.20) | - | - | - | (9,261,458.20) |
| ACCOUNTS RECEIVABLE (NET) | $      1,843,412.11 | $     380,089.31 | $   1,197,171.72 | $          - | $266,151.08 |

| DUE FROM INSIDERS | |
|---|---|
| SCHEDULED AMOUNT | $          - |
| PLUS: AMOUNT EXTENDED SINCE DATE OF FILING | |
| LESS:  AMOUNT COLLECTED SINCE DATE OF FILING | |
| LESS: AMOUNT CONSIDERED UNCOLLECTIBLE | |
| TOTAL DUE FROM INSIDERS | $          - |

| INVENTORY | |
|---|---|
| BEGINNING INVENTORY | $          - |
| ADD: PURCHASES | |
| LESS: COST OF GOODS SOLD (COST BASIS) | |
| ENDING INVENTORY | $          - |
| DATE THE LAST PHYSICAL INVENTORY WAS TAKEN: | N/A |

| FIXED ASSETS | SCHEDULED AMOUNT | ADDITIONS | DELETIONS | CURRENT AMOUNT |
|---|---|---|---|---|
| REAL PROPERTY | $     240,592.00 | 1,041,227.25 | 1,211,227.25 | $      70,592.00 |
| PLANT & EQUIPMENT | 5,850,908.03 | 82,451.04 | 263,769.47 | 5,669,589.60 |
| AUTOS & VEHICLES | 120,488.67 | 2,626,249.00 | 2,626,249.00 | 120,488.67 |
| LESS ACCUMULATED DEPRECIATION | (4,808,399.75) | 726,487.50 | 821,998.91 | (4,903,911.16) |
| NET FIXED ASSETS | $    1,403,588.95 | $  4,476,414.79 | $  4,923,244.63 | $    956,759.11 |

Please provide a description of fixed asset addi ions and deletions that occured during the reporting period including date court order signed au horizing same:

Disposal of antiquated desktop computers and monitors, gain on sale of Hulin Street property and purchase of a new server.

Book change fixed assets and related accumulated depreciation associated with the sale of 465 State Street property.

Monthly accumulated depreciation reduced due to full depreciation of certain assets.

**Roman Catholic Diocese of Albany, NY**
Monthly Operating Report
July 31, 2024

| Case No.:  23-10244-1-rel |
|---|

**ACCOUNTS RECEIVABLE AGING**

| ACCOUNTS  RECEIVABLE | TOTAL | 0-30 DAYS | 31-60 DAYS | 60-90 DAYS | 90 DAYS |
|---|---|---|---|---|---|
| D Diocesan Assessments | 3,432,597.29 | 0.00 | 1,196,971.69 | 0.00 | 2,235,625.60 |
| H Lay Health Insurance | 3,573,189.02 | 3,564.69 | 0.00 | 0.00 | 3,569,624.33 |
| H Priest Health Insurance | 1,052.52 | 0.00 | 0.00 | 0.00 | 1,052.52 |
| IN Self Insurance - Prior Years | 3,192,244.53 | 13,834.38 | 0.00 | 0.00 | 3,178,410.15 |
| IN Self Insurance - Current Year | 352,824.47 | 352,824.47 | 0.00 | 0.00 | 0.00 |
| IT Information Technology | 4,102.23 | 0.00 | 194.60 | 0.00 | 3,907.63 |
| L Long-Term Disability Insurance | 60,547.44 | (56.70) | 0.00 | 0.00 | 60,604.14 |
| L Lay Life Insurance | 31,949.54 | (59.29) | 0.00 | 0.00 | 32,008.83 |
| P Pastoral Center Management | 10,471.52 | 2,190.16 | 5.43 | 0.00 | 8,275.93 |
| P Priest Life Insurance | 8,280.00 | 7,791.60 | 0.00 | 0.00 | 488.40 |
| 1( CA Loan receivable - Cathedral Restoration Corp. | 124,000.00 | 0.00 | 0.00 | 0.00 | 124,000.00 |
| 0! CH-ADM Receivable-Unapplied Drive Funds | 105,973.75 | 0.00 | 0.00 | 0.00 | 105,973.75 |
| 0! CH-ADM Receivable - BoA - Rev F Kelley Vet Mem Fund | 500.00 | 0.00 | 0.00 | 0.00 | 500.00 |
| 0! CH-ADM Receivable-School Board | 204,013.00 | 0.00 | 0.00 | 0.00 | 204,013.00 |
| 0! CH-ADM Receivable-Trustco/Unemployment | 3,125.00 | 0.00 | 0.00 | 0.00 | 3,125.00 |
| **TOTAL ACCOUNTS RECEIVABLE** | $11,104,870.31 | $       380,089.31 | $    1,197,171.72 | $             - | $9,527,609.28 |

**Roman Catholic Diocese of Albany**
**Aged Accounts Receivable Report**
**7/31/2024**

| Aging Balance For | <Current> | 31-60 | 61-90 | over 90 | Balance |
|---|---|---|---|---|---|
| 0010IN BLESSED SACRAMENT - ALBANY | $6,582.66 | $0.00 | $0.00 | $0.00 | $6,582.66 |
| 0020IN CATH. IMMAC. CONCEPT. - ALBANY | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0030IN CHRIST THE KING CH. - ALBANY | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0080IN SACRED HEART CHURCH - ALBANY | $3,688.59 | $0.00 | $0.00 | $0.00 | $3,688.59 |
| 0106IN MATER CHRISTI PARISH - ALBANY | $6,036.67 | $0.00 | $0.00 | $0.00 | $6,036.67 |
| 0110IN ST. CLARE'S CHURCH - ALBANY | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0125IN ST FRANCIS OF ASSISI - ALBANY | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0165IN ALL SAINTS CATHOLIC CHURCH - ALBANY | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0170IN ST. MARY'S CHURCH - ALBANY | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0185IN SHRINE CHURCH OF O/L OF THE AMERICAS - ALBANY | $2,427.75 | $0.00 | $0.00 | $0.00 | $2,427.75 |
| 0200IN ST. VINCENT DE PAUL - ALBANY | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0210IN ST. LUCY'S CHURCH - ALTAMONT | $1,304.91 | $0.00 | $0.00 | $0.00 | $1,304.91 |
| 0260IN ST. MARY'S CHURCH - AMSTERDAM | $7,239.08 | $0.00 | $0.00 | $0.00 | $7,239.08 |
| 0270IN ST.JOSEPH/MICHAEL/OLMC-AMSTERDAM | $4,148.33 | $0.00 | $0.00 | $0.00 | $4,148.33 |
| 0280IN ST. STANISLAUS CH. - AMSTERDAM | $4,191.33 | $0.00 | $0.00 | $0.00 | $4,191.33 |
| 0290IN ST. PATRICK'S CH. - ATHENS | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0300IN ST. HENRY'S CH.- AVERILL PARK | $1,774.75 | $0.00 | $0.00 | $0.00 | $1,774.75 |
| 0310IN O/L OF GRACE CH. - BALLSTON LAKE | $1,192.58 | $0.00 | $0.00 | $0.00 | $1,192.58 |
| 0320IN ST. MARY'S CH. - BALLSTON SPA | $3,847.66 | $0.00 | $0.00 | $0.00 | $3,847.66 |
| 0340IN BLESSED SACRA.- BOLTON LANDING | $1,236.84 | $0.00 | $0.00 | $0.00 | $1,236.84 |
| 0350IN ST. JOSEPH'S CH. - BROADALBIN | $2,133.42 | $0.00 | $0.00 | $0.00 | $2,133.42 |
| 0360IN SACRED HEART CHURCH - CAIRO | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0370IN ST. PATRICK'S CH. - CAMBRIDGE | $1,295.92 | $0.00 | $0.00 | $0.00 | $1,295.92 |
| 0390IN SACRED HEART CH. - CASTLETON | $1,603.42 | $0.00 | $0.00 | $0.00 | $1,603.42 |
| 0400IN ST. PATRICK'S - CATSKILL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0420IN ST. JAMES CHURCH - CHATHAM | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0430IN ST. THOMAS CH. - CHERRY VALLEY | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0445IN ST. ISAAC JOGUES - CHESTERTOWN | $2,229.84 | $0.00 | $0.00 | $0.00 | $2,229.84 |
| 0450IN ST. EDWARD THE CONFESSOR - CLIFTON PARK | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0460IN ST. VINCENT DE PAUL-COBLESKILL | $1,159.49 | $0.00 | $0.00 | $0.00 | $1,159.49 |
| 0500IN HOLY TRINITY CHURCH - COHOES | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0510IN ST. MICHAEL'S CHURCH - COHOES | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0530IN ST. MARY'S CH. - COOPERSTOWN | $1,982.42 | $0.00 | $0.00 | $0.00 | $1,982.42 |
| 0545IN OUR LADY OF HOPE - COPAKE FALLS | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0555IN HOLY MOTHER & CHILD - CORINTH | $1,640.82 | $0.00 | $0.00 | $0.00 | $1,640.82 |
| 0560IN ST. MARY'S CHURCH - COXSACKIE | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0570IN O/L OF FATIMA CH. - DELANSON | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0580IN ST. PETER'S CHURCH - DELHI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0590IN ST. THOMAS APOSTLE - DELMAR | $1,989.42 | $0.00 | $0.00 | $0.00 | $1,989.42 |
| 0600IN ST. JOSEPH'S CH. - DOLGEVILLE | $1,896.00 | $0.00 | $0.00 | $0.00 | $1,896.00 |
| 0610IN HOLY SPIRIT - EAST GREENBUSH | $2,480.00 | $0.00 | $0.00 | $0.00 | $2,480.00 |
| 0630IN ST. CECILIA'S CHURCH - FONDA | $1,330.75 | $0.00 | $0.00 | $0.00 | $1,330.75 |
| 0640IN ST. ANN'S CHURCH - FORT ANN | $0.01 | $0.00 | $0.00 | $0.00 | $0.01 |
| 0650IN ST. JOSEPH'S CH. - FORT EDWARD | $4,752.91 | $0.00 | $0.00 | $0.00 | $4,752.91 |
| 0665IN OUR LADY OF HOPE - FORT PLAIN | $1,617.66 | $0.00 | $0.00 | $0.00 | $1,617.66 |
| 0670IN O/L QUEEN OF APOSTLES - FRANKFORT | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0700IN ANNUNCIATION CH. - QUEENSBURY | $2,000.67 | $0.00 | $0.00 | $0.00 | $2,000.67 |
| 0720IN ST. MARY'S CHURCH - GLENS FALLS | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0730IN ST. MICHAEL'S - S. GLENS FALLS | $2,177.58 | $0.00 | $0.00 | $0.00 | $2,177.58 |
| 0755IN HOLY SPIRIT CHURCH - GLOVERSVILLE | $3,854.17 | $0.00 | $0.00 | $0.00 | $3,854.17 |
| 0790IN ST. MARY'S CHURCH - GRANVILLE | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0800IN ST. JOSEPH'S - GREENFIELD CTR. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0820IN ST. JOHN THE BAPT - GREENVILLE | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0830IN ST. JOSEPH'S CH. - GREENWICH | $3,413.92 | $0.00 | $0.00 | $0.00 | $3,413.92 |
| 0840IN ST. STEPHEN'S CH. - HAGAMAN | $1,404.17 | $0.00 | $0.00 | $0.00 | $1,404.17 |
| 0865IN SAC HRT/IMMAC CONCEP - HAINES FALLS | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0870IN ST. PAUL'S CHURCH - HANCOCK | $2,429.25 | $0.00 | $0.00 | $0.00 | $2,429.25 |
| 0880IN ST. ANTHONY'S/ST. JOSEPH'S - HERKIMER | $1,486.00 | $0.00 | $0.00 | $0.00 | $1,486.00 |
| 0890IN ST. FRANCIS CH. - HERKIMER | $3,688.19 | $0.00 | $0.00 | $0.00 | $3,688.19 |
| 0910IN IMMAC. CONCEP. - HOOSICK FALLS | $5,170.92 | $0.00 | $0.00 | $0.00 | $5,170.92 |
| 0945IN HOLY TRINITY PARISH-HUDSON | $8,802.59 | $0.00 | $0.00 | $0.00 | $8,802.59 |
| 0950IN ST. MARY'S/PAUL'S-HUDSON FALLS | $5,180.75 | $0.00 | $0.00 | $0.00 | $5,180.75 |
| 0970IN ANNUNCIATION CHURCH - ILION | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0980IN HOLY TRINITY CHURCH-JOHNSTOWN | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1010IN SACRED HEART CH. - LAKE GEORGE | $2,585.58 | $0.00 | $0.00 | $0.00 | $2,585.58 |
| 1030IN ST. AMBROSE CHURCH - LATHAM | $4,235.09 | $0.00 | $0.00 | $0.00 | $4,235.09 |
| 1040IN O/L ASSUMPTION CH. - LATHAM | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1070IN HOLY FAMILY PAR.- LITTLE FALLS | $5,466.33 | $0.00 | $0.00 | $0.00 | $5,466.33 |
| 1075IN CHRIST OUR LIGHT CHURCH - LOUDONVILLE | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

## Roman Catholic Diocese of Albany
## Aged Accounts Receivable Report
### 7/31/2024

| Aging Balance For | <Current> | 31-60 | 61-90 | over 90 | Balance |
|---|---|---|---|---|---|
| 1080IN ST. PIUS X CH. - LOUDONVILLE | $0 00 | $0 00 | $0 00 | $0 00 | $0 00 |
| 1090IN SACRED HEART - MARGARETVILLE | $1,409 33 | $0 00 | $0 00 | $0 00 | $1,409 33 |
| 1110IN ST. JOAN OF ARC CH. - MENANDS | $2,172 50 | $0 00 | $0 00 | $0 00 | $2,172 50 |
| 1125IN O/ L OF THE VALLEY - MIDDLEBURG | $0 00 | $0 00 | $0 00 | $0 00 | $0 00 |
| 1130IN BLESSED SACRAMENT CH. - MOHAWK | $1,408 75 | $0 00 | $0 00 | $0 00 | $1,408 75 |
| 1140IN HOLY CROSS CHURCH - MORRIS | $0 00 | $0 00 | $0 00 | $0 00 | $0 00 |
| 1150IN ST. MARY'S CHURCH - NASSAU | $1,459 59 | $0 00 | $0 00 | $0 00 | $1,459 59 |
| 1160IN IMMAC. CONCEPT. - NEW LEBANON | $2,251 75 | $0 00 | $0 00 | $0 00 | $2,251 75 |
| 1170IN ST. JOHN BAPT. CH. - NEWPORT | $1,859 17 | $0 00 | $0 00 | $0 00 | $1,859 17 |
| 1180IN ST. JAMES CHURCH - NORTH CREEK | $754 42 | $0 00 | $0 00 | $0 00 | $754 42 |
| 1190IN ST. FRANCIS CH. - NORTHVILLE | $1,149 42 | $0 00 | $0 00 | $0 00 | $1,149 42 |
| 1200IN ST. MARY'S CHURCH - ONEONTA | $4,712 16 | $0 00 | $0 00 | $0 00 | $4,712 16 |
| 1230IN ST. PATRICK'S CH. - RAVENA | $0 00 | $0 00 | $0 00 | $0 00 | $0 00 |
| 1245IN ST. JOHN/ST. JOSEPH - RENSSELAER | $991 67 | $0 00 | $0 00 | $0 00 | $991 67 |
| 1260IN ST. MARY'S - CLINTON HEIGHTS | $0 00 | $0 00 | $0 00 | $0 00 | $0 00 |
| 1275IN ST.JOSEPH THE WORKER - RICHFIELD SPRINGS/W.WINFIELD | $0 00 | $0 00 | $0 00 | $0 00 | $0 00 |
| 1280IN ST. MARGARET - ROTTERDAM JUNCTION | $1,398 50 | $0 00 | $0 00 | $0 00 | $1,398 50 |
| 1300IN HOLY CROSS CHURCH - SALEM | $1,842 00 | $0 00 | $0 00 | $0 00 | $1,842 00 |
| 1310IN ST. CLEMENT'S-SARATOGA SPRINGS | $3,722 58 | $0 00 | $0 00 | $0 00 | $3,722 58 |
| 1320IN ST. PETER'S - SARATOGA SPRINGS | $0 00 | $0 00 | $0 00 | $0 00 | $0 00 |
| 1365IN OUR LADY QUEEN OF PEACE - SCHENECTADY | $3,217 33 | $0 00 | $0 00 | $0 00 | $3,217 33 |
| 1375IN ST. KATERI TEKAKWITHA - SCHENECTADY | $0 00 | $0 00 | $0 00 | $0 00 | $0 00 |
| 1376IN ST. KATERI TEKAKWITHA SCHOOL - SCHENECTADY | $0 00 | $0 00 | $0 00 | $0 00 | $0 00 |
| 1380IN O/L MT. CARMEL - SCHENECTADY | $3,849 50 | $0 00 | $0 00 | $0 00 | $3,849 50 |
| 1400IN ST. ADALBERT CH. - SCHENECTADY | $4,839 74 | $0 00 | $0 00 | $0 00 | $4,839 74 |
| 1410IN ST. ANTHONY'S - SCHENECTADY | $0 00 | $0 00 | $0 00 | $0 00 | $0 00 |
| 1430IN ST. GABRIEL'S - SCHENECTADY | $2,548 17 | $0 00 | $0 00 | $0 00 | $2,548 17 |
| 1460IN ST. JOHN EVANGELIST - SCHENECTADY | $0 00 | $0 00 | $0 00 | $0 00 | $0 00 |
| 1470IN ST. JOSEPH'S CH. - SCHENECTADY | $0 00 | $0 00 | $0 00 | $0 00 | $0 00 |
| 1480IN ST. LUKE'S CH. - SCHENECTADY | $0 00 | $0 00 | $0 00 | $0 00 | $0 00 |
| 1490IN ST. MADELEINE SOPHIE - SCHENECTADY | $0 00 | $0 00 | $0 00 | $0 00 | $0 00 |
| 1510IN ST. PAUL'S CH. - SCHENECTADY | $3,832 50 | $0 00 | $0 00 | $0 00 | $3,832 50 |
| 1540IN NOTRE DAME/VISIT - SCHUYLERVILLE | $1,560 67 | $0 00 | $0 00 | $0 00 | $1,560 67 |
| 1560IN IMMAC. CONCEPTION - GLENVILLE | $0 00 | $0 00 | $0 00 | $0 00 | $0 00 |
| 1570IN ST. JOSEPH'S CHURCH - SCOTIA | $0 00 | $0 00 | $0 00 | $0 00 | $0 00 |
| 1580IN SACRED HEART CHURCH - SIDNEY | $3,408 83 | $0 00 | $0 00 | $0 00 | $3,408 83 |
| 1600IN SACRED HEART CH. - STAMFORD | $2,303 59 | $0 00 | $0 00 | $0 00 | $2,303 59 |
| 1615IN ALL SAINTS ON THE HUDSON - MECHANICVILLE | $0 00 | $0 00 | $0 00 | $0 00 | $0 00 |
| 1635IN CHURCH OF ST.JOSEPH - STUYVESANT | $0 00 | $0 00 | $0 00 | $0 00 | $0 00 |
| 1655IN SACRED HEART CH. - TRIBES HILL | $946 00 | $0 00 | $0 00 | $0 00 | $946 00 |
| OUR LADY OF THE SNOW - GRAFTON | $0 00 | $0 00 | $0 00 | $0 00 | $0 00 |
| 1660IN OUR LADY OF VICTORY CH. - TROY | $3,899 92 | $0 00 | $0 00 | $0 00 | $3,899 92 |
| 1670IN SACRED HEART CHURCH - TROY | $3,012 34 | $0 00 | $0 00 | $0 00 | $3,012 34 |
| 1680IN ST. ANTHONY'S CHURCH - TROY | $0 00 | $0 00 | $0 00 | $0 00 | $0 00 |
| 1690IN ST. AUGUSTINE CHURCH - TROY | $0 00 | $0 00 | $0 00 | $0 00 | $0 00 |
| 1730IN ST. JOSEPH CHURCH - TROY | $7,294 41 | $0 00 | $0 00 | $0 00 | $7,294 41 |
| 1760IN ST. MICHAEL'S CHURCH - TROY | $4,725 59 | $0 00 | $0 00 | $0 00 | $4,725 59 |
| 1785IN TRANSFIGURATION PARISH - TROY | $0 00 | $0 00 | $0 00 | $0 00 | $0 00 |
| 1810IN CORPUS CHRISTI CHURCH - USHERS | $0 00 | $0 00 | $0 00 | $0 00 | $0 00 |
| 1820IN ST. JOHN'S CHURCH - VALATIE | $2,387 33 | $0 00 | $0 00 | $0 00 | $2,387 33 |
| 1840IN ST. MATTHEW'S - VOORHEESVILLE | $1,604 67 | $0 00 | $0 00 | $0 00 | $1,604 67 |
| 1850IN ST. JOHN'S CHURCH - WALTON | $1,713 08 | $0 00 | $0 00 | $0 00 | $1,713 08 |
| 1860IN ST. CECILIA'S - WARRENSBURG | $1,291 75 | $0 00 | $0 00 | $0 00 | $1,291 75 |
| 1880IN ST. MARY'S CHURCH - CRESCENT | $3,680 08 | $0 00 | $0 00 | $0 00 | $3,680 08 |
| 1890IN ST. MARY'S CHURCH - WATERFORD | $5,379 66 | $0 00 | $0 00 | $0 00 | $5,379 66 |
| 1895IN ST. MARY'S SCHOOL-WATERFORD | $503 67 | $0 00 | $0 00 | $0 00 | $503 67 |
| 2045IN IMMAC HEART OF MARY - WATERVLIET | $1,944 00 | $0 00 | $0 00 | $0 00 | $1,944 00 |
| 2070IN OUR LADY OF HOPE - WHITEHALL | $0 00 | $0 00 | $0 00 | $0 00 | $0 00 |
| 2090IN ST. THERESA'S CHURCH - WINDHAM | $0 00 | $0 00 | $0 00 | $0 00 | $0 00 |
| 3000IN ST. JOSEPH'S CH. - WORCESTER | $0 00 | $0 00 | $0 00 | $0 00 | $0 00 |
| 3010IN ST. JUDE'S CH. - WYNANTSKILL | $4,386 00 | $0 00 | $0 00 | $0 00 | $4,386 00 |
| 4110IN CATHEDRAL ACADEMY | $1,602 83 | $0 00 | $0 00 | $0 00 | $1,602 83 |
| 4170IN ST.MARY/ST.ALPHONSUS SCHOOL | $4,496 84 | $0 00 | $0 00 | $0 00 | $4,496 84 |
| 4210IN SARATOGA CENT. CATH. H.S. - SARATOGA | $1,663 58 | $0 00 | $0 00 | $0 00 | $1,663 58 |
| 4220IN NOTRE DAME/BISHOP GIBBONS H.S. - SCHEN | $3,967 75 | $0 00 | $0 00 | $0 00 | $3,967 75 |
| 4230IN CATHOLIC CENTRAL SCHOOL—LATHAM | $0 00 | $0 00 | $0 00 | $0 00 | $0 00 |
| 4231IN CATHOLIC CENTRAL SCHOOL—LATHAM | $0 00 | $0 00 | $0 00 | $0 00 | $0 00 |
| 4235IN CATHOLIC CENTRAL SCHOOL | $5,336 51 | $0 00 | $0 00 | $0 00 | $5,336 51 |
| 4340IN CATHOLIC CHARITIES - ALBANY | $70,256 92 | $0 00 | $0 00 | $0 00 | $70,256 92 |

**Roman Catholic Diocese of Albany**

**Aged Accounts Receivable Report**

**7/31/2024**

| Aging Balance For | <Current> | 31-60 | 61-90 | over 90 | Balance |
|---|---|---|---|---|---|
| 4350IN PYRAMID LIFE CENTER | $0 00 | $0 00 | $0 00 | $0 00 | $0 00 |
| 4380IN MCCLOSKEY CORP | $13,752 17 | $0 00 | $0 00 | $0 00 | $13,752 17 |
| 4700IN ALBANY CATHOLIC PRESS ASSOC. | $0 00 | $0 00 | $0 00 | $0 00 | $0 00 |
| 4740IN ST. CATHERINE'S CTR. - ALBANY | $0 03 | $0 00 | $0 00 | $0 00 | $0 03 |
| 4750IN CONSULTATION CENTER | $696 42 | $0 00 | $0 00 | $0 00 | $696 42 |
| 4810IN ROMAN CATH. DIOCESE OF ALBANY | $6,566 33 | $0 00 | $0 00 | $0 00 | $6,566 33 |
| 4820IN SOC. OF PROPAGATION OF FAITH | $76 83 | $0 00 | $0 00 | $0 00 | $76 83 |
| 4980IN MAINTENANCE | $189 83 | $0 00 | $0 00 | $0 00 | $189 83 |
| 4990IN OFFICE OF REAL PROPERTY | $3,211 42 | $0 00 | $0 00 | $0 00 | $3,211 42 |
| 5042IN BURKE COMMUNITY SERVICE CORP. | $862 58 | $0 00 | $0 00 | $0 00 | $862 58 |
| 5240IN KOREAN CATHOLIC COMMUNITY | $983 50 | $0 00 | $0 00 | $0 00 | $983 50 |
| 5250IN NORTH COUNTRY MINISTRY | $0 00 | $0 00 | $0 00 | $0 00 | $0 00 |
| 5300IN Catholic Cemeteries of the Roman Catholic Diocese of Albany | $23,707 42 | $0 00 | $0 00 | $0 00 | $23,707 42 |
| 5300IN Catholic Cemeteries of the Roman Catholic Diocese of Albany | $314 40 | $0 00 | $0 00 | $0 00 | $314 40 |
| 0020DA CATH. IMMAC. CONCEPT. - ALBANY | $0 00 | $0 00 | $0 00 | $18,228 53 | $18,228 53 |
| 0030DA CHRIST THE KING CH. - ALBANY | $0 00 | $0 00 | $0 00 | $23,603 28 | $23,603 28 |
| 0106DA MATER CHRISTI PARISH - ALBANY | $0 00 | $67,634 05 | $0 00 | $29,569 58 | $97,203 63 |
| 0110DA ST. CLARE'S CHURCH - ALBANY | $0 00 | $15,901 62 | $0 00 | $45,506 22 | $61,407 84 |
| 0125DA ST. FRANCIS OF ASSISI - ALBANY | $0 00 | $15,590 88 | $0 00 | $45,407 00 | $60,997 88 |
| 0165DA ALL SAINTS CATHOLIC CHURCH - ALBANY | $0 00 | $31,074 42 | $0 00 | $0 00 | $31,074 42 |
| 0170DA ST. MARY'S CHURCH - ALBANY | $0 00 | $26,950 91 | $0 00 | $0 00 | $26,950 91 |
| 0200DA ST. VINCENT DE PAUL - ALBANY | $0 00 | $23,981 92 | $0 00 | $0 00 | $23,981 92 |
| 0210DA ST. LUCY'S CHURCH - ALTAMONT | $0 00 | $16,219 00 | $0 00 | $0 00 | $16,219 00 |
| 0260DA ST. MARY'S CHURCH - AMSTERDAM | $0 00 | $48,341 00 | $0 00 | $113,174 00 | $161,515 00 |
| 0270DA ST.JOSEPH/MICHAEL/OLMC-AMSTERDAM | $0 00 | $9,866 00 | $0 00 | $55,932 00 | $65,798 00 |
| 0280DA ST. STANISLAUS CH. - AMSTERDAM | $0 00 | $29,492 00 | $0 00 | $44,371 00 | $73,863 00 |
| 0300DA ST. HENRY'S CH.- AVERILL PARK | $0 00 | $24,056 32 | $0 00 | $0 00 | $24,056 32 |
| 0310DA O/L OF GRACE CH. - BALLSTON LAKE | $0 00 | ($430 36) | $0 00 | $36,268 33 | $35,837 97 |
| 0340DA BLESSED SACRA.- BOLTON LANDING | $0 00 | $3,190 50 | $0 00 | $0 00 | $3,190 50 |
| 0360DA SACRED HEART CHURCH - CAIRO | $0 00 | $3,300 00 | $0 00 | $6,206 04 | $9,506 04 |
| 0370DA ST. PATRICK'S CH. - CAMBRIDGE | $0 00 | $945 00 | $0 00 | $0 00 | $945 00 |
| 0390DA SACRED HEART CH. - CASTLETON | $0 00 | $42,403 48 | $0 00 | $67,856 85 | $110,260 33 |
| 0420DA ST. JAMES CHURCH - CHATHAM | $0 00 | $0 00 | $0 00 | $5,733 20 | $5,733 20 |
| 0500DA HOLY TRINITY CHURCH - COHOES | $0 00 | $26,010 91 | $0 00 | $133,746 99 | $159,757 90 |
| 0510DA ST. MICHAEL'S CHURCH - COHOES | $0 00 | $9,429 76 | $0 00 | $52,143 28 | $61,573 04 |
| 0530DA ST. MARY'S CH. - COOPERSTOWN | $0 00 | $0 00 | $0 00 | $5,520 48 | $5,520 48 |
| 0545DA OUR LADY OF HOPE - COPAKE FALLS | $0 00 | $0 00 | $0 00 | $8,071 00 | $8,071 00 |
| 0560DA ST. MARY'S CHURCH - COXSACKIE | $0 00 | $1,377 47 | $0 00 | $0 00 | $1,377 47 |
| 0580DA ST. PETER'S CHURCH - DELHI | $0 00 | $13,724 00 | $0 00 | $0 00 | $13,724 00 |
| 0600DA ST. JOSEPH'S CH. - DOLGEVILLE | $0 00 | $0 00 | $0 00 | $5,765 00 | $5,765 00 |
| 0610DA HOLY SPIRIT - EAST GREENBUSH | $0 00 | $30,270 06 | $0 00 | $20,130 50 | $50,400 56 |
| 0640DA ST. ANN'S CHURCH - FORT ANN | $0 00 | $0 00 | $0 00 | $5,872 00 | $5,872 00 |
| 0650DA ST. JOSEPH'S CH. - FORT EDWARD | $0 00 | $0 00 | $0 00 | $2,442 10 | $2,442 10 |
| 0665DA OUR LADY OF HOPE - FORT PLAIN | $0 00 | $18,053 88 | $0 00 | $20,812 90 | $38,866 78 |
| 0700DA ANNUNCIATION CH. - QUEENSBURY | $0 00 | $0 00 | $0 00 | $49,148 30 | $49,148 30 |
| 0730DA ST. MICHAEL'S - S. GLENS FALLS | $0 00 | $11,454 90 | $0 00 | $89,427 33 | $100,882 23 |
| 0800DA ST. JOSEPH'S - GREENFIELD CTR. | $0 00 | $6,356 05 | $0 00 | $0 00 | $6,356 05 |
| 0820DA ST. JOHN THE BAPT - GREENVILLE | $0 00 | $0 00 | $0 00 | $12,922 96 | $12,922 96 |
| 0830DA ST. JOSEPH'S CH. - GREENWICH | $0 00 | $0 00 | $0 00 | $2,338 00 | $2,338 00 |
| 0840DA ST. STEPHEN'S CH. - HAGAMAN | $0 00 | $16,919 00 | $0 00 | $54,670 00 | $71,589 00 |
| 0865DA SAC HRT/IMMAC CONCEP - HAINES FALLS | $0 00 | $0 00 | $0 00 | $1,502 00 | $1,502 00 |
| 0880DA ST. ANTHONY'S/ST. JOSEPH'S - HERKIMER | $0 03 | $1,373 00 | $0 00 | $61,168 00 | $62,541 00 |
| 0890DA ST. FRANCIS CH. - HERKIMER | $0 00 | $14,673 00 | $0 00 | $22,417 00 | $37,090 00 |
| 0950DA ST. MARY'S/PAUL'S-HUDSON FALLS | $0 00 | $0 00 | $0 00 | $9,373 00 | $9,373 00 |
| 1010DA SACRED HEART CH. - LAKE GEORGE | $0 00 | $0 00 | $0 00 | $22,225 31 | $22,225 31 |
| 1030DA ST. AMBROSE CHURCH - LATHAM | $0 00 | $0 00 | $0 00 | $1,459 78 | $1,459 78 |
| 1080DA ST. PIUS X CH. - LOUDONVILLE | $0 00 | $0 00 | $0 00 | $47,687 73 | $47,687 73 |
| 1110DA ST. JOAN OF ARC CH. - MENANDS | $0 00 | $0 00 | $0 00 | $40,360 00 | $40,360 00 |
| 1125DA O/ L OF THE VALLEY - MIDDLEBURG | $0 00 | $5,024 00 | $0 00 | $4,169 00 | $9,193 00 |
| 1130DA BLESSED SACRAMENT CH. - MOHAWK | $0 00 | $11,856 00 | $0 00 | $5,317 00 | $17,173 00 |
| 1150DA ST. MARY'S CHURCH - NASSAU | $0 00 | $16,033 00 | $0 00 | $0 00 | $16,033 00 |
| 1160DA IMMAC. CONCEPT. - NEW LEBANON | $0 00 | $4,655 00 | $0 00 | $3,852 00 | $8,507 00 |
| 1170DA ST. JOHN BAPT. CH. - NEWPORT | $0 00 | $4,215 00 | $0 00 | $1,773 00 | $5,988 00 |
| 1180DA ST. JAMES CHURCH - NORTH CREEK | $0 00 | $1,802 00 | $0 00 | $0 00 | $1,802 00 |
| 1200DA ST. MARY'S CHURCH - ONEONTA | $0 00 | $56,550 00 | $0 00 | $0 00 | $56,550 00 |
| 1230DA ST. PATRICK'S CH. - RAVENA | $0 00 | $2,075 00 | $0 00 | $0 00 | $2,075 00 |
| 1245DA ST. JOHN/ST. JOSEPH - RENSSELAER | $0 00 | $11,008 00 | $0 00 | $23,933 00 | $34,941 00 |
| 1260DA ST. MARY'S - CLINTON HEIGHTS | $0 00 | $34,802 00 | $0 00 | $62,922 14 | $97,724 14 |
| 1310DA ST. CLEMENT'S-SARATOGA SPRINGS | $0 00 | $122,524 60 | $0 00 | $387,502 04 | $510,026 64 |

## Roman Catholic Diocese of Albany
## Aged Accounts Receivable Report
**7/31/2024**

| Aging Balance For | <Current> | 31-60 | 61-90 | over 90 | Balance |
|---|---|---|---|---|---|
| 1320DA ST. PETER'S - SARATOGA SPRINGS | $0.00 | $51,001.59 | $0.00 | $47,996.40 | $98,997.99 |
| 1380DA O/L MT. CARMEL - SCHENECTADY | $0.00 | $0.00 | $0.00 | $9,216.00 | $9,216.00 |
| 1430DA ST. GABRIEL'S - SCHENECTADY | $0.00 | $21,110.00 | $0.00 | $0.00 | $21,110.00 |
| 1480DA ST. LUKE'S CH. - SCHENECTADY | $0.00 | $58,132.28 | $0.00 | $0.00 | $58,132.28 |
| 1490DA ST. MADELEINE SOPHIE - SCHENECTADY | $0.00 | $27,389.24 | $0.00 | $0.00 | $27,389.24 |
| 1510DA ST. PAUL'S CH. - SCHENECTADY | $0.00 | $0.00 | $0.00 | $11,485.00 | $11,485.00 |
| 1540DA NOTRE DAME/VISIT- SCHUYLERVILLE | $0.00 | $4,848.14 | $0.00 | $9,475.77 | $14,323.91 |
| 1560DA IMMAC. CONCEPTION - GLENVILLE | $0.00 | $19,221.78 | $0.00 | $43,112.25 | $62,334.03 |
| 1600DA SACRED HEART CH. - STAMFORD | $0.00 | $5,090.00 | $0.00 | $0.00 | $5,090.00 |
| 1635DA CHURCH OF ST.JOSEPH - STUYVESANT | $0.00 | $0.00 | $0.00 | $2,967.04 | $2,967.04 |
| 1655DA SACRED HEART CH. - TRIBES HILL | $0.00 | $0.00 | $0.00 | $1,638.00 | $1,638.00 |
| 1660DA OUR LADY OF VICTORY CH. - TROY | $0.00 | $33,355.84 | $0.00 | $45,032.99 | $78,388.83 |
| 1670DA SACRED HEART CHURCH - TROY | $0.00 | $0.00 | $0.00 | $18,733.00 | $18,733.00 |
| 1680DA ST. ANTHONY'S CHURCH - TROY | $0.00 | $38,396.00 | $0.00 | $44,376.33 | $82,772.33 |
| 1690DA ST. AUGUSTINE CHURCH - TROY | $0.00 | $25,709.00 | $0.00 | $53,344.00 | $79,053.00 |
| 1730DA ST. JOSEPH CHURCH - TROY | $0.00 | $1,558.27 | $0.00 | $0.00 | $1,558.27 |
| 1760DA ST. MICHAEL'S CHURCH - TROY | $0.00 | $8,406.70 | $0.00 | $53,786.70 | $62,193.40 |
| 1785DA TRANSFIGURATION PARISH - TROY | $0.00 | $14,482.00 | $0.00 | $0.00 | $14,482.00 |
| 1820DA ST. JOHN'S CHURCH - VALATIE | $0.00 | $0.00 | $0.00 | $1,892.86 | $1,892.86 |
| 1850DA ST. JOHN'S CHURCH - WALTON | $0.00 | $13,253.00 | $0.00 | $0.00 | $13,253.00 |
| 1880DA ST. MARY'S CHURCH - CRESCENT | $0.00 | $14,508.21 | $0.00 | $0.00 | $14,508.21 |
| 1890DA ST. MARY'S CHURCH - WATERFORD | $0.00 | $28,042.65 | $0.00 | $119,470.00 | $147,512.65 |
| 2045DA IMMAC HEART OF MARY - WATERVLIET | $0.00 | $10,184.93 | $0.00 | $19,903.00 | $30,087.93 |
| 2090DA ST. THERESA'S CHURCH - WINDHAM | $0.00 | $16,484.69 | $0.00 | $53,830.39 | $70,315.08 |
| 3010DA ST. JUDE'S CH. - WYNANTSKILL | $0.00 | $27,094.00 | $0.00 | $48,838.00 | $75,932.00 |
| 0020HL CATH. IMMAC. CONCEPT. - ALBANY | $0.00 | $0.00 | $0.00 | $57,408.89 | $57,408.89 |
| 0110HL ST. CLARE'S CHURCH - ALBANY | $0.00 | $0.00 | $0.00 | $1,476.55 | $1,476.55 |
| 0166HL ALL SAINTS SCHOOL - ALBANY | $0.00 | $0.00 | $0.00 | $48,501.48 | $48,501.48 |
| 0170HL ST. MARY'S CHURCH - ALBANY | $2,548.31 | $0.00 | $0.00 | $0.00 | $2,548.31 |
| 0265HL ST. MARY'S INSTITUTE - AMSTERDAM | $0.00 | $0.00 | $0.00 | $279,324.52 | $279,324.52 |
| 0310HL O/L OF GRACE CH. - BALLSTON LAKE | $56.32 | $0.00 | $0.00 | $0.00 | $56.32 |
| 0390HL SACRED HEART CH. - CASTLETON | $0.00 | $0.00 | $0.00 | $855.29 | $855.29 |
| 0420HL ST. JAMES CHURCH - VALATIE | $0.00 | $0.00 | $0.00 | $1,160.97 | $1,160.97 |
| 0510HL ST. MICHAEL'S CHURCH - COHOES | $104.77 | $0.00 | $0.00 | $2,882.60 | $2,987.37 |
| 0610HL HOLY SPIRIT - EAST GREENBUSH | $0.00 | $0.00 | $0.00 | $794.69 | $794.69 |
| 0665HL OUR LADY OF HOPE - FORT PLAIN | $0.00 | $0.00 | $0.00 | $822.84 | $822.84 |
| 0895HL ST. FRANCIS SCHOOL - HERKIMER | $0.00 | $0.00 | $0.00 | $16,835.25 | $16,835.25 |
| 1110HL ST. JOAN OF ARC CH. - MENANDS | $0.00 | $0.00 | $0.00 | $822.04 | $822.04 |
| 1170HL ST. JOHN BAPT. CH. - NEWPORT | $0.00 | $0.00 | $0.00 | $923.50 | $923.50 |
| 1320HL ST. PETER'S - SARATOGA SPRINGS | $0.00 | $0.00 | $0.00 | $3,409.91 | $3,409.91 |
| 1490HL ST. MADELEINE SOPHIE - SCHENECTADY | $0.00 | $0.00 | $0.00 | $266,093.69 | $266,093.69 |
| 1580HL SACRED HEART CHURCH - SIDNEY | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1895HL ST. MARY'S SCHOOL - WATERFORD | $0.00 | $0.00 | $0.00 | $16,292.20 | $16,292.20 |
| 3015HL ST. JUDE'S SCHOOL - WYNANTSKILL | $0.00 | $0.00 | $0.00 | $531,525.11 | $531,525.11 |
| 4000HL RETIRED PRIESTS-RETIREMENT FUND | $855.29 | $0.00 | $0.00 | $0.00 | $855.29 |
| 4100HL BISHOP MAGINN H.S. - ALBANY | $0.00 | $0.00 | $0.00 | $164,025.93 | $164,025.93 |
| 4185HL ST. MARY'S ACAD- HOOSICK FALLS | $0.00 | $0.00 | $0.00 | $196,406.20 | $196,406.20 |
| 4210HL SARATOGA CENT. CATH. H.S. - SARATOGA | $0.00 | $0.00 | $0.00 | $602,978.01 | $602,978.01 |
| 4220HL NOTRE DAME/BISHOP GIBBONS H.S. - SCHEN | $0.00 | $0.00 | $0.00 | $728,678.15 | $728,678.15 |
| 4230HL CATHOLIC CENTRAL H.S. - TROY | $0.00 | $0.00 | $0.00 | $646,990.39 | $646,990.39 |
| 5060HL MEDIA OFFICE | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 5150HL SCHOOL OFFICE | $0.00 | $0.00 | $0.00 | $1,416.12 | $1,416.12 |
| 0510HP-ST. MICHAEL'S CHURCH - COHOES | $0.00 | $0.00 | $0.00 | $300.72 | $300.72 |
| 1170HP-ST. JOHN BAPT. CH. - NEWPORT | $0.00 | $0.00 | $0.00 | $150.36 | $150.36 |
| 1200HP-ST. MARY'S CHURCH - ONEONTA | $0.00 | $0.00 | $0.00 | $451.08 | $451.08 |
| 1260HP-ST. MARY'S - CLINTON HEIGHTS | $0.00 | $0.00 | $0.00 | $150.36 | $150.36 |
| 0010IN BLESSED SACRAMENT - ALBANY | $0.00 | $0.00 | $0.00 | $12,395.48 | $12,395.48 |
| 0020IN CATH. IMMAC. CONCEPT. - ALBANY | $0.00 | $0.00 | $0.00 | $139,361.00 | $139,361.00 |
| 0080IN SACRED HEART CHURCH - ALBANY | $0.00 | $0.00 | $0.00 | $26,366.56 | $26,366.56 |
| 0107IN MATER CHRISTI SCHOOL - ALBANY | $0.00 | $0.00 | $0.00 | $903.76 | $903.76 |
| 0165IN ALL SAINTS CATHOLIC CHURCH - ALBANY | $0.00 | $0.00 | $0.00 | $146,941.00 | $146,941.00 |
| 0166IN ALL SAINTS SCHOOL - ALBANY | $0.00 | $0.00 | $0.00 | $1,600.75 | $1,600.75 |
| 0170IN ST. MARY'S CHURCH - ALBANY | $0.00 | $0.00 | $0.00 | $5,474.96 | $5,474.96 |
| 0185IN SHRINE CHURCH OF O/L OF THE AMERICAS - ALBANY | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0200IN ST. VINCENT DE PAUL - ALBANY | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0300IN ST. HENRY'S CH.- AVERILL PARK | $0.00 | $0.00 | $0.00 | $16,901.66 | $16,901.66 |
| 0360IN SACRED HEART CHURCH - CAIRO | $0.00 | $0.00 | $0.00 | $13,956.77 | $13,956.77 |
| 0450IN ST. EDWARD THE CONFESS0R - CLIFTON PARK | $0.00 | $0.00 | $0.00 | $28,345.60 | $28,345.60 |
| 0560IN ST. MARY'S CHURCH - COXSACKIE | ($0.04) | $0.00 | $0.00 | $0.00 | ($0.04) |

# Roman Catholic Diocese of Albany
## Aged Accounts Receivable Report
### 7/31/2024

| Aging Balance For | <Current> | 31-60 | 61-90 | over 90 | Balance |
|---|---|---|---|---|---|
| 0590IN ST. THOMAS APOSTLE - DELMAR | $0 00 | $0 00 | $0 00 | $15,155 72 | $15,155 72 |
| 0600IN ST. JOSEPH'S CH. - DOLGEVILLE | $0 00 | $0 00 | $0 00 | $61,329 00 | $61,329 00 |
| 0650IN ST. JOSEPH'S CH. - FORT EDWARD | $0 00 | $0 00 | $0 00 | $125,976 00 | $125,976 00 |
| 0800IN ST. JOSEPH'S - GREENFIELD CTR. | ($0 30) | $0 00 | $0 00 | $0 00 | ($0 30) |
| 0820IN ST. JOHN THE BAPT - GREENVILLE | $0 00 | $0 00 | $0 00 | $41,947 36 | $41,947 36 |
| 0830IN ST. JOSEPH'S CH. - GREENWICH | $0 00 | $0 00 | $0 00 | $128,932 18 | $128,932 18 |
| 0865IN SAC HRT/IMMAC CONCEP - HAINES FALLS | $0 00 | $0 00 | $0 00 | $42,345 34 | $42,345 34 |
| 0880IN ST. ANTHONY'S/ST. JOSEPH'S - HERKIMER | $0 00 | $0 00 | $0 00 | $68,702 44 | $68,702 44 |
| 0890IN ST. FRANCIS CH. - HERKIMER | $0 00 | $0 00 | $0 00 | $117,624 89 | $117,624 89 |
| 0910IN IMMAC. CONCEP. - HOOSICK FALLS | $0 00 | $0 00 | $0 00 | $96,006 60 | $96,006 60 |
| 0950IN ST. MARY'S/PAUL'S-HUDSON FALLS | $0 00 | $0 00 | $0 00 | $120,119 77 | $120,119 77 |
| 1080IN ST. PIUS X CH. - LOUDONVILLE | $0 00 | $0 00 | $0 00 | $40,174 90 | $40,174 90 |
| 1090IN SACRED HEART - MARGARETVILLE | $0 00 | $0 00 | $0 00 | $668 94 | $668 94 |
| 1130IN BLESSED SACRAMENT CH. - MOHAWK | $0 00 | $0 00 | $0 00 | $11,439 38 | $11,439 38 |
| 1150IN ST. MARY'S CHURCH - NASSAU | $0 00 | $0 00 | $0 00 | $11,154 00 | $11,154 00 |
| 1160IN IMMAC. CONCEPT. - NEW LEBANON | $0 00 | $0 00 | $0 00 | $130,982 32 | $130,982 32 |
| 1170IN ST. JOHN BAPT. CH. - NEWPORT | $0 00 | $0 00 | $0 00 | $11,282 22 | $11,282 22 |
| 1180IN ST. JAMES CHURCH - NORTH CREEK | $0 00 | $0 00 | $0 00 | $34,231 00 | $34,231 00 |
| 1200IN ST. MARY'S CHURCH - ONEONTA | $0 00 | $0 00 | $0 00 | $0 00 | $0 00 |
| 1380IN O/L MT. CARMEL - SCHENECTADY | $0 00 | $0 00 | $0 00 | $67,422 65 | $67,422 65 |
| 1400IN ST. ADALBERT CH. - SCHENECTADY | $0 00 | $0 00 | $0 00 | $66,549 00 | $66,549 00 |
| 1410IN ST. ANTHONY'S - SCHENECTADY | $0 00 | $0 00 | $0 00 | $0 00 | $0 00 |
| 1430IN ST. GABRIEL'S - SCHENECTADY | $0 00 | $0 00 | $0 00 | $114,786 64 | $114,786 64 |
| 1460IN ST. JOHN EVANGELIST - SCHENECTADY | ($0 04) | $0 00 | $0 00 | $0 00 | ($0 04) |
| 1470IN ST. JOSEPH'S CH. - SCHENECTADY | ($0 01) | $0 00 | $0 00 | $0 00 | ($0 01) |
| 1480IN ST. LUKE'S CH. - SCHENECTADY | $0 00 | $0 00 | $0 00 | $10,596 72 | $10,596 72 |
| 1490IN ST. MADELEINE SOPHIE - SCHENECTADY | $0 00 | $0 00 | $0 00 | $284,942 00 | $284,942 00 |
| 1510IN ST. PAUL'S CH. - SCHENECTADY | $0 00 | $0 00 | $0 00 | $49,643 16 | $49,643 16 |
| 1570IN ST. JOSEPH'S CHURCH - SCOTIA | $0 00 | $0 00 | $0 00 | $23,361 00 | $23,361 00 |
| 1615IN ALL SAINTS ON THE HUDSON - MECHANICVILLE | $0 00 | $0 00 | $0 00 | $175,327 00 | $175,327 00 |
| 1635IN CHURCH OF ST.JOSEPH - STUYVESANT | $0 00 | $0 00 | $0 00 | $21,830 58 | $21,830 58 |
| 1670IN SACRED HEART CHURCH - TROY | ($0 28) | $0 00 | $0 00 | $0 00 | ($0 28) |
| 1680IN ST. ANTHONY'S CHURCH - TROY | ($0 09) | $0 00 | $0 00 | $0 00 | ($0 09) |
| 1730IN ST. JOSEPH CHURCH - TROY | $13,835 14 | $0 00 | $0 00 | $65,586 08 | $79,421 22 |
| 1850IN ST. JOHN'S CHURCH - WALTON | $0 00 | $0 00 | $0 00 | $54,458 00 | $54,458 00 |
| 2045IN IMMAC HEART OF MARY - WATERVLIET | $0 00 | $0 00 | $0 00 | $20,215 00 | $20,215 00 |
| 2090IN ST. THERESA'S CHURCH - WINDHAM | $0 00 | $0 00 | $0 00 | $28,295 34 | $28,295 34 |
| 3010IN ST. JUDE'S CH. - WYNANTSKILL | $0 00 | $0 00 | $0 00 | $130,536 00 | $130,536 00 |
| 4020IN ST. AGNES CEMETERY - MENANDS | $0 00 | $0 00 | $0 00 | $660 90 | $660 90 |
| 4100IN BISHOP MAGINN H.S. - ALBANY--CLOSED TRSF.75 PARK AVE. TO CA | $0 00 | $0 00 | $0 00 | $56,752 00 | $56,752 00 |
| 4170IN ST.MARY/ST.ALPHONSUS SCHOOL | $0 00 | $0 00 | $0 00 | $113,125 96 | $113,125 96 |
| 4171IN ST. MARY'S/ST.ALPHONSUS SCHOOL | $0 00 | $0 00 | $0 00 | $190 82 | $190 82 |
| 4185IN ST. MARY'S ACAD- HOOSICK FALLS | $0 00 | $0 00 | $0 00 | $24,745 20 | $24,745 20 |
| 4210IN SARATOGA CENT. CATH. H.S. - SARATOGA | $0 00 | $0 00 | $0 00 | $13,398 00 | $13,398 00 |
| 4220IN NOTRE DAME/BISHOP GIBBONS H.S. - SCHEN | $0 00 | $0 00 | $0 00 | $117,333 25 | $117,333 25 |
| 4230IN CATHOLIC CENTRAL SCHOOL--LATHAM | $0 00 | $0 00 | $0 00 | $200,595 67 | $200,595 67 |
| 4231IN CATHOLIC CENTRAL SCHOOL-LATHAM | $0 00 | $0 00 | $0 00 | $2,502 58 | $2,502 58 |
| 4235IN CATHOLIC CENTRAL SCHOOL | $0 00 | $0 00 | $0 00 | $41,509 00 | $41,509 00 |
| 4350IN PYRAMID LIFE CENTER | $0 00 | $0 00 | $0 00 | $42,717 00 | $42,717 00 |
| 4740IN ST. CATHERINE'S CTR. - ALBANY | ($0 00) | $0 00 | $0 00 | $0 00 | ($0 00) |
| 4860IN SUNY Oneonta/Hartwick Campus Ministry | $0 00 | $0 00 | $0 00 | $953 00 | $953 00 |
| 5109IN-ECUMENICAL | $0 00 | $0 00 | $0 00 | $58 00 | $58 00 |
| 4260IT Maternity and Early Childhood | $0 00 | $0 00 | $0 00 | $15 00 | $15 00 |
| 4350IT PYRAMID LIFE CENTER | $0 00 | $0 00 | $0 00 | $631 35 | $631 35 |
| 4710IT EVANGELIST | $0 00 | $0 00 | $0 00 | $959 81 | $959 81 |
| 4745IT St. Bernard's School of Theology & Ministry | $0 00 | $90 00 | $0 00 | $60 00 | $150 00 |
| 5150IT SCHOOL OFFICE | $0 00 | $0 00 | $0 00 | $1,416 47 | $1,416 47 |
| 5151IT-Acct SCHOOL OFFICE-ACCT | $0 00 | $0 00 | $0 00 | $465 00 | $465 00 |
| 5155IT PAX PROGRAM | $0 00 | $0 00 | $0 00 | $45 00 | $45 00 |
| 5200IT DEPAUL HOUSING MANAGEMENT CORP | $0 00 | $105 00 | $0 00 | $240 00 | $345 00 |
| 5230IT PREVENTION SERVICES | $0 00 | $0 00 | $0 00 | $75 00 | $75 00 |
| 6140IT PROPAGATION OF FAITH - ALBANY | $0 00 | ($0 40) | $0 00 | $0 00 | ($0 40) |
| 0015LD BLESSED SACRAMENT SCHOOL - ALBANY | $0 00 | $0 00 | $0 00 | $2,901 45 | $2,901 45 |
| 0030LD CHRIST THE KING CH. - ALBANY | $0 00 | $0 00 | $0 00 | $2,020 46 | $2,020 46 |
| 0166LD ALL SAINTS SCHOOL - ALBANY | $0 00 | $0 00 | $0 00 | $7,183 51 | $7,183 51 |
| 0265LD ST. MARY'S INSTITUTE - AMSTERDAM | $0 00 | $0 00 | $0 00 | $4,810 77 | $4,810 77 |
| 0300LD ST. HENRY'S CH.- AVERILL PARK | $0 00 | $0 00 | $0 00 | $218 51 | $218 51 |
| 1040LD O/L ASSUMPTION CH. - LATHAM | $0 00 | $0 00 | $0 00 | $27 00 | $27 00 |
| 1080LD ST. PIUS X CH. - LOUDONVILLE | $0 00 | $0 00 | $0 00 | $698 91 | $698 91 |

## Roman Catholic Diocese of Albany
## Aged Accounts Receivable Report
**7/31/2024**

| Aging Balance For | <Current> | 31-60 | 61-90 | over 90 | Balance |
|---|---|---|---|---|---|
| 1150LD ST. MARY'S CHURCH - NASSAU | $0 00 | $0 00 | $0 00 | $122 66 | $122 66 |
| 1495LD ST. MADELEINE SOPHIE SCHOOL - SCHENECTADY | $0 00 | $0 00 | $0 00 | $10,517 83 | $10,517 83 |
| 1675LD SACRED HEART SCHOOL - TROY | $0 00 | $0 00 | $0 00 | $1,650 55 | $1,650 55 |
| 4170LD MARY'S/ALPHON SCH.-GLENS FALLS | $0 00 | $0 00 | $0 00 | $8,660 44 | $8,660 44 |
| 4185LD ST. MARY ELEM. - HOOSICK FALLS | $0 00 | $0 00 | $0 00 | $2,723 13 | $2,723 13 |
| 4230LD CATHOLIC CENTRAL H.S. - TROY | $0 00 | $0 00 | $0 00 | $3,223 85 | $3,223 85 |
| 4235LD CATHOLIC CENTRAL SCHOOL | $0 00 | $0 00 | $0 00 | $4,495 68 | $4,495 68 |
| 6000LD PREVENTION - ALBANY | ($56 70) | $0 00 | $0 00 | $0 00 | ($56 70) |
| 6500LD ST. COLMAN'S HOME - WATERVLIET | $0 00 | $0 00 | $0 00 | $11,349 39 | $11,349 39 |
| 0015LL BLESSED SACRAMENT SCHOOL - ALBANY | $0 00 | $0 00 | $0 00 | $2,146 92 | $2,146 92 |
| 0166LL ALL SAINTS SCHOOL - ALBANY | $0 00 | $0 00 | $0 00 | $3,519 25 | $3,519 25 |
| 0265LL ST. MARY'S INSTITUTE - AMSTERDAM | $0 00 | $0 00 | $0 00 | $1,710 10 | $1,710 10 |
| 0300LL ST. HENRY'S CH.- AVERILL PARK | $0 00 | $0 00 | $0 00 | $134 75 | $134 75 |
| 0610LL HOLY SPIRIT - EAST GREENBUSH | $0 00 | $0 00 | $0 00 | $264 60 | $264 60 |
| 1150LL ST. MARY'S CHURCH - NASSAU | $0 00 | $0 00 | $0 00 | $46 55 | $46 55 |
| 1200LL ST. MARY'S CHURCH - ONEONTA | ($16 41) | $0 00 | $0 00 | $0 00 | ($16 41) |
| 1495LL ST. MADELEINE SOPHIE SCHOOL - SCHENECTADY | $0 00 | $0 00 | $0 00 | $5,804 05 | $5,804 05 |
| 1675LL SACRED HEART SCHOOL - TROY | $0 00 | $0 00 | $0 00 | $1,119 65 | $1,119 65 |
| 4170LL MARY'S/ALPHON SCH.-GLENS FALLS | $0 00 | $0 00 | $0 00 | $6,213 16 | $6,213 16 |
| 4185LL ST. MARY ELEM. - HOOSICK FALLS | $0 00 | $0 00 | $0 00 | $2,605 50 | $2,605 50 |
| 4210LL SARATOGA CENT. CATH. H.S. - SARATOGA | $0 00 | $0 00 | $0 00 | $221 00 | $221 00 |
| 4235LL CATHOLIC CENTRAL SCHOOL | $0 00 | $0 00 | $0 00 | $3,317 30 | $3,317 30 |
| 5080LL FORMATION MINISTRY | $0 00 | $0 00 | $0 00 | $0 00 | $0 00 |
| 6000LL PREVENTION - ALBANY | ($42 88) | $0 00 | $0 00 | $0 00 | ($42 88) |
| 6500LL ST. COLMAN'S HOME - WATERVLIET | $0 00 | $0 00 | $0 00 | $4,906 00 | $4,906 00 |
| 3200PC CATHOLIC CHARITIES | $489 54 | $0 00 | $0 00 | $0 00 | $489 54 |
| 4700PC ALBANY CATHOLIC PRESS ASSOC. | $441 56 | $0 00 | $0 00 | $1,565 98 | $2,007 54 |
| 4740PC ST. CATHERINE'S CTR. - ALBANY | $450 00 | $0 00 | $0 00 | $2,950 41 | $3,400 41 |
| 4741PC MAY SCHOOL | $0 00 | $0 00 | $0 00 | $3,759 54 | $3,759 54 |
| 5033PC CATHOLIC MUTUAL | $73 48 | $0 00 | $0 00 | $0 00 | $73 48 |
| 5125PC RE-IGNITING OUR FAITH FOUNDATION | $126 64 | $5 43 | $0 00 | $0 00 | $132 07 |
| 5150PC SCHOOL OFFICE | $535 26 | $0 00 | $0 00 | $0 00 | $535 26 |
| 5230PC PREVENTION | $18 42 | $0 00 | $0 00 | $0 00 | $18 42 |
| 5800PC Diocesan Investment and Loan Trust | $18 42 | $0 00 | $0 00 | $0 00 | $18 42 |
| 6060PC Family Rosary, Inc. | $18 42 | $0 00 | $0 00 | $0 00 | $18 42 |
| 6140PC PROPAGATION OF FAITH - ALBANY | $18 42 | $0 00 | $0 00 | $0 00 | $18 42 |
| 0010PI BLESSED SACRAMENT - ALBANY | $268 80 | $0 00 | $0 00 | $0 00 | $268 80 |
| 0030PI CHRIST THE KING CH. - ALBANY | $85 20 | $0 00 | $0 00 | $0 00 | $85 20 |
| 0165PI ALL SAINTS CATHOLIC CHURCH - ALBANY | $0 00 | $0 00 | $0 00 | $134 40 | $134 40 |
| 0170PI ST. MARY'S CHURCH - ALBANY | $85 20 | $0 00 | $0 00 | $0 00 | $85 20 |
| 0260PI ST. MARY'S CHURCH - AMSTERDAM | $268 80 | $0 00 | $0 00 | $0 00 | $268 80 |
| 0280PI ST. STANISLAUS CH. - AMSTERDAM | $85 20 | $0 00 | $0 00 | $0 00 | $85 20 |
| 0300PI ST. HENRY'S CH.- AVERILL PARK | $134 40 | $0 00 | $0 00 | $0 00 | $134 40 |
| 0320PI ST. MARY'S CH. - BALLSTON SPA | $134 40 | $0 00 | $0 00 | $0 00 | $134 40 |
| 0350PI ST. JOSEPH'S CH. - BROADALBIN | $85 20 | $0 00 | $0 00 | $0 00 | $85 20 |
| 0390PI SACRED HEART CH. - CASTLETON | $134 40 | $0 00 | $0 00 | $0 00 | $134 40 |
| 0445PI ST. ISAAC JOGUES - CHESTERTOWN | $134 40 | $0 00 | $0 00 | $0 00 | $134 40 |
| 0450PI ST. EDWARD THE CONFESSOR - CLIFTON PARK | $199 20 | $0 00 | $0 00 | $0 00 | $199 20 |
| 0460PI ST. VINCENT DE PAUL-COBLESKILL | $85 20 | $0 00 | $0 00 | $0 00 | $85 20 |
| 0500PI HOLY TRINITY CHURCH - COHOES | $134 40 | $0 00 | $0 00 | $0 00 | $134 40 |
| 0530PI ST. MARY'S CH. - COOPERSTOWN | $134 40 | $0 00 | $0 00 | $0 00 | $134 40 |
| 0560PI ST. MARY'S CHURCH - COXSACKIE | $85 20 | $0 00 | $0 00 | $0 00 | $85 20 |
| 0590PI ST. THOMAS APOSTLE - DELMAR | $268 80 | $0 00 | $0 00 | $0 00 | $268 80 |
| 0610PI HOLY SPIRIT - EAST GREENBUSH | $134 40 | $0 00 | $0 00 | $0 00 | $134 40 |
| 0700PI ANNUNCIATION CH. - QUEENSBURY | $85 20 | $0 00 | $0 00 | $0 00 | $85 20 |
| 0720PI ST. MARY'S CHURCH - GLENS FALLS | $134 40 | $0 00 | $0 00 | $0 00 | $134 40 |
| 0730PI ST. MICHAEL'S - S. GLENS FALLS | $134 40 | $0 00 | $0 00 | $0 00 | $134 40 |
| 0755PI HOLY SPIRIT CHURCH - GLOVERSVILLE | $134 40 | $0 00 | $0 00 | $0 00 | $134 40 |
| 0910PI IMMAC. CONCEP. - HOOSICK FALLS | $134 40 | $0 00 | $0 00 | $0 00 | $134 40 |
| 0945PI HOLY TRINITY PARISH-HUDSON | $134 40 | $0 00 | $0 00 | $0 00 | $134 40 |
| 0970PI ANNUNCIATION CHURCH - ILION | $134 40 | $0 00 | $0 00 | $0 00 | $134 40 |
| 1030PI ST. AMBROSE CHURCH - LATHAM | $134 40 | $0 00 | $0 00 | $0 00 | $134 40 |
| 1040PI O/L ASSUMPTION CH. - LATHAM | $199 20 | $0 00 | $0 00 | $0 00 | $199 20 |
| 1070PI HOLY FAMILY PAR.- LITTLE FALLS | $134 40 | $0 00 | $0 00 | $0 00 | $134 40 |
| 1080PI ST. PIUS X CH. - LOUDONVILLE | $85 20 | $0 00 | $0 00 | $0 00 | $85 20 |
| 1110PI ST. JOAN OF ARC CH. - MENANDS | $64 80 | $0 00 | $0 00 | $0 00 | $64 80 |
| 1125PI O / L OF THE VALLEY - MIDDLEBURG | $64 80 | $0 00 | $0 00 | $0 00 | $64 80 |
| 1130PI BLESSED SACRAMENT CH. - MOHAWK | $134 40 | $0 00 | $0 00 | $0 00 | $134 40 |
| 1160PI IMMAC. CONCEPT. - NEW LEBANON | $64 80 | $0 00 | $0 00 | $0 00 | $64 80 |

### Roman Catholic Diocese of Albany
### Aged Accounts Receivable Report
### 7/31/2024

| Aging Balance For | <Current> | 31-60 | 61-90 | over 90 | Balance |
|---|---|---|---|---|---|
| 1170PI ST. JOHN BAPT. CH. - NEWPORT | $0 00 | $0 00 | $0 00 | $134 40 | $134 40 |
| 1200PI ST. MARY'S CHURCH - ONEONTA | $134 40 | $0 00 | $0 00 | $0 00 | $134 40 |
| 1260PI ST. MARY'S - CLINTON HEIGHTS | $134 40 | $0 00 | $0 00 | $0 00 | $134 40 |
| 1275PI ST.JOSEPH THE WORKER - RICHFIELD SPRINGS | $134 40 | $0 00 | $0 00 | $0 00 | $134 40 |
| 1310PI ST. CLEMENT'S-SARATOGA SPRINGS | $268 80 | $0 00 | $0 00 | $0 00 | $268 80 |
| 1320PI ST. PETER'S - SARATOGA SPRINGS | $64 80 | $0 00 | $0 00 | $0 00 | $64 80 |
| 1375PI ST. KATERI TEKAKWITHA - SCHENECTADY | $268 80 | $0 00 | $0 00 | $0 00 | $268 80 |
| 1460PI ST. JOHN EVANGELIST - SCHENECTADY | $64 80 | $0 00 | $0 00 | $0 00 | $64 80 |
| 1480PI ST. LUKE'S CH. - SCHENECTADY | $64 80 | $0 00 | $0 00 | $0 00 | $64 80 |
| 1490PI ST. MADELEINE SOPHIE - SCHENECTADY | $199 20 | $0 00 | $0 00 | $219 60 | $418 80 |
| 1560PI IMMAC. CONCEPTION - GLENVILLE | $268 80 | $0 00 | $0 00 | $0 00 | $268 80 |
| 1580PI SACRED HEART CHURCH - SIDNEY | $134 40 | $0 00 | $0 00 | $0 00 | $134 40 |
| 1660PI OUR LADY OF VICTORY CH. - TROY | ($36 00) | $0 00 | $0 00 | $0 00 | ($36 00) |
| 1670PI SACRED HEART CHURCH - TROY | $64 80 | $0 00 | $0 00 | $0 00 | $64 80 |
| 1810PI CORPUS CHRISTI CHURCH - USHERS | $134 40 | $0 00 | $0 00 | $0 00 | $134 40 |
| 1820PI ST. JOHN'S CHURCH - VALATIE | $85 20 | $0 00 | $0 00 | $0 00 | $85 20 |
| 1840PI ST. MATTHEW'S - VOORHEESVILLE | $134 40 | $0 00 | $0 00 | $0 00 | $134 40 |
| 2045PI IMMAC HEART OF MARY - WATERVLIET | $85 20 | $0 00 | $0 00 | $0 00 | $85 20 |
| 2070PI OUR LADY OF HOPE - WHITEHALL | $134 40 | $0 00 | $0 00 | $0 00 | $134 40 |
| 2090PI ST. THERESA'S CHURCH - WINDHAM | $268 80 | $0 00 | $0 00 | $0 00 | $268 80 |
| 5035PI CHANCERY OFFICE | $64 80 | $0 00 | $0 00 | $0 00 | $64 80 |
| 5037PI AID TO CLERGY | $537 60 | $0 00 | $0 00 | $0 00 | $537 60 |
| 5105PI TRIBUNAL OFFICE | $134 40 | $0 00 | $0 00 | $0 00 | $134 40 |
| 5115PI CLERICAL FUND | $64 80 | $0 00 | $0 00 | $0 00 | $64 80 |
| 8005PI PASTORAL CARE - ST. PETER'S HOSP | $150 00 | $0 00 | $0 00 | $0 00 | $150 00 |
| | $380,089.31 | $1,197,171.72 | $0.00 | $9,089,997.53 | $10,667,258.56 |

AR Subsidiary Ledger is invoiced based, the difference represents other receivables not tracked within control account

| | |
|---|---|
| | $    437,611.75 |
| GRAND TOTAL | $11,104,870.31 |
| Allowance for Doubtful Accounts | (9,261,458.20) |
| NET OF ALLOWANCE | $1,843,412.11 |

**Roman Catholic Diocese of Albany, NY**
Monthly Operating Report
July 31, 2024

| Case No.:  23-10244-1-rel | **STATUS OF LIABILITIES AND SENSITIVE PAYMENTS** |
|---|---|

*Information provided on this page should reconcile with balance sheet and disbursement detail amounts

| POSTPETITION UNPAID OBLIGATIONS | TOTAL | 0-30 | 31-60 | 61-90 | 91+ |
|---|---|---|---|---|---|
| ACCOUNTS PAYABLE * | $    557,327.75 | $557,327.75 | $0.00 | $0.00 | $0.00 |
| TOTAL POST-PETITION LIABILITIES | $    557,327.75 | $    557,327.75 | $    - | $    - | $    - |

* DEBTORS MUST ATTACH AN AGED LISTING OF ACCOUNTS PAYABLE

## PAYMENTS  TO  INSIDERS  AND  PROFESSIONALS

OF THE TOTAL DISBURSEMENTS SHOWN FOR THE MONTH, LIST THE AMOUNT PAID TO INSIDERS (RELATIVES OF THE DEBTORS OR PERSONS IN CONTROL) AND TO PROFESSIONALS (ATTORNEYS, ACCOUNTANTS, ETC.) FOR PAYMENTS TO INSIDERS, IDENTIFY THE TYPE OF COMPENSATION PAID (e.g., SALARY, COMMISSIONS, INSURANCE, HOUSING ALLOWANCE, TRAVEL, ETC.).
ATTACH ADDITIONAL SHEETS IF NECESSARY.

| INSIDERS | | | | |
|---|---|---|---|---|
| NAME | REASON FOR PAYMENT | PAYROLL PAID THIS MONTH | REIMBURSED THIS MONTH | TOTAL PAID TO DATE |
| Scharfenberger, Rev. Edward B. | Payroll / Expense Reimbursements | 3,822.00 | 1,286.78 | 118,697.88 |
| Longobucco, Rev. Robert P. | Payroll / Expense Reimbursements | 3,210.00 | - | 53,687.83 |
| LeFort, Rev. David R. | Payroll / Expense Reimbursements | - | - | 10,807.04 |
| Virgiglio, Giovanni | Payroll / Expense Reimbursements | - | - | - |
| TOTAL PAYMENTS TO INSIDERS | | $    7,032.00 | $    1,286.78 | $    183,192.75 |

| PROFESSIONALS | | | | |
|---|---|---|---|---|
| NAME | DATE OF ORDER AUTHORIZING PAYMENT | AMOUNT APPROVED | AMOUNT PAID | TOTAL PAID TO DATE | TOTAL INCURRED & UNPAID |
| Keegan Linscott & Associates, PC | 07/08/24 | 619,980.76 | 26,528.41 | 611,176.76 | 30,716.25 |
| Nolan Heller and Kauffman | 07/08/24 | 868,414.69 | 49,538.80 | 844,856.29 | 75,875.80 |
| Stinson LLP | 07/08/24 | 1,247,715.30 | 101,912.12 | 1,203,468.40 | 168,692.60 |
| Lemery Greisler | 07/08/24 | 322,523.35 | 27,304.80 | 311,065.75 | 34,807.50 |
| Tobin & Dempf | 07/08/24 | 190,598.10 | 13,882.94 | 180,497.22 | 35,927.90 |
| Blank Rome | 07/08/24 | 307,048.05 | 42,247.30 | 288,684.78 | 40,093.58 |
| Donlin Recano & Co., Inc. | 07/19/24 | 235,960.10 | 6,998.43 | 232,952.10 | 3,008.00 |
| Bond, Schoeneck & King PLLC | N/A | 11,563.60 | - | 11,563.60 | 2,853.40 |
| Burns Bair, LLP | 07/19/24 | 127,686.14 | 41,376.12 | 127,686.14 | 17,223.80 |
| Dundon Advisors, LLC | 07/08/24 | 122,071.08 | 6,444.80 | 116,067.88 | 17,541.12 |
| One Digital Investment Advisors, LLC | N/A | 4,100.00 | - | 4,100.00 | - |
| Saunders Kahler | N/A | 4,572.00 | - | 4,572.00 | - |
| Van Ossealear Dispute Resolution, PLLC | 07/08/24 | 104,548.32 | 10,557.00 | 101,698.32 | 2,850.00 |
| Stout Risius Ross, LLP | 07/11/24 | 251,441.90 | 11,091.20 | 248,908.70 | 21,822.30 |
| US Trustee | 07/19/24 | 236,713.00 | 43,680.09 | 236,713.00 | - |
| Kramer Law, LLC | N/A | 50,299.30 | - | 50,299.30 | - |
| Berkeley Research Group | N/A | 104,487.88 | - | 104,487.88 | - |
| TOTAL PAYMENTS TO PROFESSIONALS | | $    4,809,723.57 | $    381,562.01 | $    4,678,798.12 | $    451,412.25 |

# Roman Catholic Diocese of Albany
# Aged Accounts Payable Report    as of 7/31/2024

| Vendor Name | Current | Over due 30 | Over due 60 | Over due 90 | NetDue |
|---|---|---|---|---|---|
| BLANKROME | $0.00 | $0.00 | $2,256.25 | $0.00 | $2,256.25 |
| BLANKROME | $0.00 | $9,563.32 | $0.00 | $0.00 | $9,563.32 |
| BLANKROME | $0.00 | $22,954.08 | $0.00 | $0.00 | $22,954.08 |
| BLANKROME | $5,319.93 | $0.00 | $0.00 | $0.00 | $5,319.93 |
| BOND, SCHOENECK & KING,  PLLC | $0.00 | $0.00 | $0.00 | $1,256.80 | $1,256.80 |
| BOND, SCHOENECK & KING,  PLLC | $0.00 | $0.00 | $0.00 | $863.70 | $863.70 |
| BOND, SCHOENECK & KING,  PLLC | $0.00 | $0.00 | $0.00 | $100.50 | $100.50 |
| BOND, SCHOENECK & KING,  PLLC | $0.00 | $0.00 | $0.00 | $632.40 | $632.40 |
| Burns Bair, LLP | $0.00 | $0.00 | $4,958.50 | $0.00 | $4,958.50 |
| Burns Bair, LLP | $0.00 | $9,097.30 | $0.00 | $0.00 | $9,097.30 |
| Burns Bair, LLP | $854.00 | $0.00 | $0.00 | $0.00 | $854.00 |
| Burns Bair, LLP | $2,314.00 | $0.00 | $0.00 | $0.00 | $2,314.00 |
| Donlin, Recano & Company,  Inc. | $0.00 | $0.00 | $0.00 | $3,008.00 | $3,008.00 |
| Dundon Advisors, LLC | $0.00 | $0.00 | $0.00 | $1,879.20 | $1,879.20 |
| Dundon Advisors, LLC | $0.00 | $0.00 | $290.72 | $0.00 | $290.72 |
| Dundon Advisors, LLC | $0.00 | $1,611.20 | $0.00 | $0.00 | $1,611.20 |
| Dundon Advisors, LLC | $0.00 | $7,504.00 | $0.00 | $0.00 | $7,504.00 |
| Dundon Advisors, LLC | $6,256.00 | $0.00 | $0.00 | $0.00 | $6,256.00 |
| Keegan Linscott & Associates,  PC | $0.00 | $0.00 | $1,684.50 | $0.00 | $1,684.50 |
| Keegan Linscott & Associates,  PC | $0.00 | $6,056.75 | $0.00 | $0.00 | $6,056.75 |
| Keegan Linscott & Associates,  PC | $0.00 | $11,005.00 | $0.00 | $0.00 | $11,005.00 |
| Keegan Linscott & Associates,  PC | $11,970.00 | $0.00 | $0.00 | $0.00 | $11,970.00 |
| Lemery Greisler LLC | $0.00 | $0.00 | $4,047.30 | $0.00 | $4,047.30 |
| Lemery Greisler LLC | $0.00 | $6,826.20 | $0.00 | $0.00 | $6,826.20 |
| Lemery Greisler LLC | $0.00 | $14,322.00 | $0.00 | $0.00 | $14,322.00 |
| Lemery Greisler LLC | $9,612.00 | $0.00 | $0.00 | $0.00 | $9,612.00 |
| Nolan Heller Kauffman LLP | $0.00 | $0.00 | $0.00 | $10,556.10 | $10,556.10 |
| Nolan Heller Kauffman LLP | $0.00 | $12,367.70 | $0.00 | $0.00 | $12,367.70 |
| Nolan Heller Kauffman LLP | $0.00 | $29,448.00 | $0.00 | $0.00 | $29,448.00 |
| Nolan Heller Kauffman LLP | $23,504.00 | $0.00 | $0.00 | $0.00 | $23,504.00 |
| Stinson LLP | $0.00 | $0.00 | $21,516.20 | $0.00 | $21,516.20 |
| Stinson LLP | $0.00 | $23,621.00 | $0.00 | $0.00 | $23,621.00 |
| Stinson LLP | $0.00 | $55,036.00 | $0.00 | $0.00 | $55,036.00 |
| Stinson LLP | $68,519.40 | $0.00 | $0.00 | $0.00 | $68,519.40 |
| Stout Risius Ross, LLP | $0.00 | $0.00 | $0.00 | $40.00 | $40.00 |
| Stout Risius Ross, LLP | $0.00 | $0.00 | $9,228.50 | $0.00 | $9,228.50 |
| Stout Risius Ross, LLP | $0.00 | $2,772.80 | $0.00 | $0.00 | $2,772.80 |
| Stout Risius Ross, LLP | $0.00 | $3,166.50 | $0.00 | $0.00 | $3,166.50 |
| Stout Risius Ross, LLP | $6,614.50 | $0.00 | $0.00 | $0.00 | $6,614.50 |
| TOBIN & DEMPF, LLP | $0.00 | $0.00 | $0.00 | $7,054.00 | $7,054.00 |
| TOBIN & DEMPF, LLP | $0.00 | $2,984.00 | $0.00 | $0.00 | $2,984.00 |
| TOBIN & DEMPF, LLP | $0.00 | $20,562.90 | $0.00 | $0.00 | $20,562.90 |
| TOBIN & DEMPF, LLP | $5,327.00 | $0.00 | $0.00 | $0.00 | $5,327.00 |
| Van Ossealear Dispute  Resolution, PLLC | $2,850.00 | $0.00 | $0.00 | $0.00 | $2,850.00 |
| **PROFESSIONAL FEES PAYABLE** | **$143,140.83** | **$238,898.75** | **$43,981.97** | **$25,390.70** | **$451,412.25** |

| Vendor Name | Current | Over due 30 | Over due 60 | Over due 90 | NetDue |
|---|---|---|---|---|---|
| VRC/VITAL RECORDS  HOLDINGS, LLC | $1.00 | $0.00 | $0.00 | $0.00 | $1.00 |
| W.B. MASON CO., INC. | $7.99 | $0.00 | $0.00 | $0.00 | $7.99 |
| PAULA BORDIS-CUSTODIAN  OF PETTY CASH | $10.78 | $0.00 | $0.00 | $0.00 | $10.78 |
| W.B. MASON CO., INC. | $13.98 | $0.00 | $0.00 | $0.00 | $13.98 |
| THOMAS CRONIN | $16.08 | $0.00 | $0.00 | $0.00 | $16.08 |
| EMIL J. NAGENGAST, INC. | $25.00 | $0.00 | $0.00 | $0.00 | $25.00 |
| ASCENSUS TRUST | $25.24 | $0.00 | $0.00 | $0.00 | $25.24 |
| VERIZON WIRELESS | $33.82 | $0.00 | $0.00 | $0.00 | $33.82 |
| DIOCESAN DIRECTORY | $40.00 | $0.00 | $0.00 | $0.00 | $40.00 |
| SISTERS OF ST. JOSEPH | $40.00 | $0.00 | $0.00 | $0.00 | $40.00 |
| W.B. MASON CO., INC. | $41.08 | $0.00 | $0.00 | $0.00 | $41.08 |
| VRC/VITAL RECORDS  HOLDINGS, LLC | $42.54 | $0.00 | $0.00 | $0.00 | $42.54 |
| W.B. MASON CO., INC. | $42.89 | $0.00 | $0.00 | $0.00 | $42.89 |

**Roman Catholic Diocese of Albany**

**Aged Accounts Payable Report        as of 7/31/2024**

| Vendor Name | Current | Over due 30 | Over due 60 | Over due 90 | NetDue |
|---|---|---|---|---|---|
| LAUREN NUMRICH | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 |
| VERIZON WIRELESS | $52.13 | $0.00 | $0.00 | $0.00 | $52.13 |
| W.B. MASON CO., INC. | $52.99 | $0.00 | $0.00 | $0.00 | $52.99 |
| MARY CARLSON | $60.00 | $0.00 | $0.00 | $0.00 | $60.00 |
| NICHOLAS ASCIOTI | $60.00 | $0.00 | $0.00 | $0.00 | $60.00 |
| VERIZON WIRELESS | $63.03 | $0.00 | $0.00 | $0.00 | $63.03 |
| THOMAS CRONIN | $75.04 | $0.00 | $0.00 | $0.00 | $75.04 |
| WOLBERG ELECTRICAL SUPPLY  CO. | $79.44 | $0.00 | $0.00 | $0.00 | $79.44 |
| SISTERS OF THE  RESURRECTION NY INC. | $84.00 | $0.00 | $0.00 | $0.00 | $84.00 |
| W.B. MASON CO., INC. | $87.37 | $0.00 | $0.00 | $0.00 | $87.37 |
| ALBANY WATER BOARD | $89.46 | $0.00 | $0.00 | $0.00 | $89.46 |
| DR. NEIL J. CERVERA | $90.00 | $0.00 | $0.00 | $0.00 | $90.00 |
| Sisters of Mercy | $90.00 | $0.00 | $0.00 | $0.00 | $90.00 |
| VERY REV. DONALD L.  RUTHERFORD | $92.46 | $0.00 | $0.00 | $0.00 | $92.46 |
| W.B. MASON CO., INC. | $99.96 | $0.00 | $0.00 | $0.00 | $99.96 |
| PATRICIA BRADWAY | $100.00 | $0.00 | $0.00 | $0.00 | $100.00 |
| BLESSINGS CAFE | $110.00 | $0.00 | $0.00 | $0.00 | $110.00 |
| W.B. MASON CO., INC. | $137.81 | $0.00 | $0.00 | $0.00 | $137.81 |
| KATIE DIDUCH | $138.55 | $0.00 | $0.00 | $0.00 | $138.55 |
| ASCENSUS TRUST | $173.62 | $0.00 | $0.00 | $0.00 | $173.62 |
| THE WALTERS A/C, INC. | $195.00 | $0.00 | $0.00 | $0.00 | $195.00 |
| ASCENSUS TRUST | $200.00 | $0.00 | $0.00 | $0.00 | $200.00 |
| THE EVANGELIST | $202.50 | $0.00 | $0.00 | $0.00 | $202.50 |
| JOHN H. COURTNEY | $225.00 | $0.00 | $0.00 | $0.00 | $225.00 |
| KERI NEARY-WOOD | $225.00 | $0.00 | $0.00 | $0.00 | $225.00 |
| ALBANY FIRE EXTINGUISHER | $255.40 | $0.00 | $0.00 | $0.00 | $255.40 |
| REV. MATTHEW H. FRISONI | $256.03 | $0.00 | $0.00 | $0.00 | $256.03 |
| ASCENSUS TRUST | $270.00 | $0.00 | $0.00 | $0.00 | $270.00 |
| ASCENSUS TRUST | $284.90 | $0.00 | $0.00 | $0.00 | $284.90 |
| VERY REV. ROBERT P.  LONGOBUCCO | $300.83 | $0.00 | $0.00 | $0.00 | $300.83 |
| REV. JAMES DONLON | $325.00 | $0.00 | $0.00 | $0.00 | $325.00 |
| ELIZABETH A. SIMCOE | $330.00 | $0.00 | $0.00 | $0.00 | $330.00 |
| ASCENSUS TRUST | $357.00 | $0.00 | $0.00 | $0.00 | $357.00 |
| ASCENSUS TRUST | $400.00 | $0.00 | $0.00 | $0.00 | $400.00 |
| DIOCESAN DIRECTORY | $400.00 | $0.00 | $0.00 | $0.00 | $400.00 |
| ACS TECHNOLOGIES/PARISH  DATA SYS. | $402.00 | $0.00 | $0.00 | $0.00 | $402.00 |
| O'ROURKE ENTERPRISES, INC. | $425.00 | $0.00 | $0.00 | $0.00 | $425.00 |
| TruView BSI, LLC | $464.00 | $0.00 | $0.00 | $0.00 | $464.00 |
| PETER DALLAS | $500.00 | $0.00 | $0.00 | $0.00 | $500.00 |
| THOMAS CRONIN | $565.36 | $0.00 | $0.00 | $0.00 | $565.36 |
| GAYLE MORSE | $600.00 | $0.00 | $0.00 | $0.00 | $600.00 |
| W.B. MASON CO., INC. | $786.32 | $0.00 | $0.00 | $0.00 | $786.32 |
| THE WALTERS CO. A/C, INC. | $824.84 | $0.00 | $0.00 | $0.00 | $824.84 |
| ZONNITA R. BANKS | $900.00 | $0.00 | $0.00 | $0.00 | $900.00 |
| ASCENSUS TRUST | $1,000.00 | $0.00 | $0.00 | $0.00 | $1,000.00 |
| ASCENSUS TRUST | $1,100.00 | $0.00 | $0.00 | $0.00 | $1,100.00 |
| DEACON CHARLES HALL III | $1,110.00 | $0.00 | $0.00 | $0.00 | $1,110.00 |
| FRANCINE M. REISTETTER | $1,170.00 | $0.00 | $0.00 | $0.00 | $1,170.00 |
| CASELLA WASTE SERVICES | $1,186.81 | $0.00 | $0.00 | $0.00 | $1,186.81 |
| MABEY'S MOVING &  STORAGE, INC. | $1,250.00 | $0.00 | $0.00 | $0.00 | $1,250.00 |
| W.B. MASON CO., INC. | $1,280.44 | $0.00 | $0.00 | $0.00 | $1,280.44 |
| SAINT JOHN VIANNEY CENTER | $1,825.00 | $0.00 | $0.00 | $0.00 | $1,825.00 |
| SAINT JOHN VIANNEY CENTER | $1,825.00 | $0.00 | $0.00 | $0.00 | $1,825.00 |
| SAINT JOHN VIANNEY CENTER | $1,825.00 | $0.00 | $0.00 | $0.00 | $1,825.00 |
| MARGARET A. WILLIS | $1,890.00 | $0.00 | $0.00 | $0.00 | $1,890.00 |
| ALBANY ASSOCIATES  CLEANING & SUPPLY | $2,015.00 | $0.00 | $0.00 | $0.00 | $2,015.00 |
| ST. BERNARD'S SCHOOL OF  THEOLOGY & MINISTR | $2,295.00 | $0.00 | $0.00 | $0.00 | $2,295.00 |
| PARISH OF ST. ISAAC JOGUES | $2,995.00 | $0.00 | $0.00 | $0.00 | $2,995.00 |
| QUADIENT FINANCE USA, INC. | $4,087.94 | $0.00 | $0.00 | $0.00 | $4,087.94 |
| KEY BANK | $4,392.12 | $0.00 | $0.00 | $0.00 | $4,392.12 |

# Roman Catholic Diocese of Albany

## Aged Accounts Payable Report       as of 7/31/2024

| Vendor Name | Current | Over due 30 | Over due 60 | Over due 90 | NetDue |
|---|---|---|---|---|---|
| DIOCESAN ASSESSMENT | $18,523.49 | $0.00 | $0.00 | $0.00 | $18,523.49 |
| CATHEDRAL OF THE IMMACULATE CONCEPTION | $30,273.00 | $0.00 | $0.00 | $0.00 | $30,273.00 |
| BLACKBAUD | $47,735.15 | $0.00 | $0.00 | $0.00 | $47,735.15 |
| CATHOLIC MUTUAL GROUP | $68,441.75 | $0.00 | $0.00 | $0.00 | $68,441.75 |
| TNCRRG, INC. | $349,286.61 | $0.00 | $0.00 | $0.00 | $349,286.61 |
| **VENDOR ACCOUNTS PAYABLE** | **$557,327.75** | **$0.00** | **$0.00** | **$0.00** | **$557,327.75** |

## Roman Catholic Diocese of Albany, NY
### Monthly Operating Report
July 31, 2024

| Case No.:  23-10244-1-rel | CASE STATUS |
|---|---|

### QUESTIONAIRE

| | YES | NO |
|---|---|---|
| Have any funds been disbursed from any accounts other  than a Debtor-in-Possession account? | | X |
| Are any post-petition receivables (accounts, notes or loans) due from related parties? | | X |
| Were any payments made on prepetition debt? | | X |
| Are any wages past due? | | X |
| Are any U. S. Trustee quarterly fees delinquent? | | X |

Current number of employees:        52

### INSURANCE

| CARRIER | POLICY NAME | POLICY # | EFFECTIVE START | EFFECTIVE END |
|---|---|---|---|---|
| Catholic Mutual | Special Multi-Peril | SMP 9072 | 7/1/2024 | 7/1/2025 |
| Catholic Mutual | Boiler & Machinery | SMP 9072 | 7/1/2024 | 7/1/2025 |
| Catholic Mutual | Cyber liability | SMP 9072 | 7/1/2024 | 7/1/2025 |
| Catholic Mutual | Excess liability | SMP 9072 | 7/1/2024 | 7/1/2025 |
| The National Catholic Risk Retention Group | Excess Liability | RRG 10239-25 | 7/1/2024 | 7/1/2025 |
| Safety National Casualty Corporation | Excess Workers Com | SP 4066797 | 7/1/2024 | 7/1/2025 |
| Great American Insurance Group | Fidelity & Crime | SAA 0528765 09 00 | 7/1/2024 | 7/1/2025 |
| Federal Insurance Company | Fiduciary Liability | 8129-8548 | 7/1/2024 | 7/1/2025 |
| Philadelphia Insurance Companies | Student Accident - Ba | PHPA113717 | 8/15/2024 | 8/15/2025 |
| Philadelphia Insurance Companies | Student Accident  - C | PHPC005196 | 8/15/2024 | 8/15/2025 |

**What steps have been taken to remedy the problems which brought on the chapter 11 filing?**

(a) Obtained order setting deadline for creditors to file claims as well as approval of claim supplement in support of CVA Claims and form and notice of claims bar date, which expired on November 1, 2023; (b) continued to provide documents and information to Creditors' and Tort Committees and United States Trustee, (c) commenced adversary proceeding naming insurers and filed motions requesting court refer case to mediation and appoint a mediator; (d) obtained order
referring case to mediation and (e) obtained order appointing co-mediators with initial mediation sessions conducted March 12-13, 2024; (f) May 20-22, 2024 mediation sessions with representatives of the debtor, parishes, Tort Committee, Official Committee of Unsecured Creditors and insurers concluded; (g) further mediation sessions with mediators and parties scheduled for August 26-28, 2024.

**Identify any matters that are delaying the filing of a plan of reorganization:**

Negotiations with insurers, Tort Committee and Official Committee of Unsecured Creditors and Non-Debtor Entities regarding plan terms and funding; (b) determination of liability and any damages in St. Clare's pension plan action pending in New York State Supreme Court, Schenectady County; (c) mediation of case for treatment of claims, plan funding and terms for consensually confirmable plan.